# Exhibit HH

| | |
|---|---|
| **From:** | Wakely, Lindsey |
| **To:** | Coletti, Joe |
| **Cc:** | Bell, Karen B; Cox, Paul |
| **Subject:** | RE: [External] Thank you |
| **Date:** | Friday, July 28, 2023 4:38:14 PM |
| **Attachments:** | House Oversight Friday Follow Up.pdf<br>SDR_Reports.pdf<br>General_Population_Reports.pdf |

---

Good afternoon Joe,

Please see the attached regarding the additional questions and the SDR analysis. Happy to chat further next week if needed.

Thanks,

**Lindsey Wakely | Deputy General Counsel**
NORTH CAROLINA STATE BOARD OF ELECTIONS
430 N SALISBURY STREET
RALEIGH, NC 27611
DIRECT: 919.814.0729
www.ncsbe.gov

**From:** Wakely, Lindsey
**Sent:** Wednesday, July 26, 2023 5:56 PM
**To:** Joe Coletti (Gov Ops Staff - House Majority) <Joe.Coletti@ncleg.gov>
**Cc:** Bell, Karen B <Karen.Bell@ncsbe.gov>; Cox, Paul <paul.cox@ncsbe.gov>
**Subject:** RE: [External] Thank you

Good afternoon Joe,

Please see the attached correspondence from Executive Director Brinson Bell. We are still in the process of confirming the data for item 6 and finalizing our responses to the questions from Representative Torbett. We plan to have both of those to you by Friday.

I will be away from the office tomorrow with limited email availability, but feel free to give me a call if you have any questions.

Thank you,

**Lindsey Wakely | Deputy General Counsel**
NORTH CAROLINA STATE BOARD OF ELECTIONS
430 N SALISBURY STREET
RALEIGH, NC 27611

EXHIBIT 31
WIT: P. Cox
DATE: 2/24/25
DENISE MYERS BYRD

DIRECT: 919.814.0729
www.ncsbe.gov

**From:** Joe Coletti (Gov Ops Staff - House Majority) <Joe.Coletti@ncleg.gov>
**Sent:** Monday, June 26, 2023 4:44 PM
**To:** Bell, Karen B <Karen.Bell@ncsbe.gov>; Wakely, Lindsey <Lindsey.Wakely@ncsbe.gov>; Cox, Paul <paul.cox@ncsbe.gov>
**Subject:** [External] Thank you

**CAUTION:** External email. Do not click links or open attachments unless verified. Report suspicious emails with the Report Message button located on your Outlook menu bar on the Home tab.

Director Brinson Bell,
Thank you for your testimony to the House Oversight and Reform Committee last Thursday. It was a great benefit for members and we had positive responses from those who watched online, too.

We had a few items for clarification and follow-up

1. In your exchange with Rep. Chesser, it was not clear what prevents getting death records from the Social Security Administration. Could you provide further explanation on what shortcomings exist and on which side?
2. How frequently do court systems provide information to the boards of election when a potential jurist is excused for citizenship or residency reasons?
3. Do boards of elections compare voter lists with public assistance enrollment lists?
4. Has the State Board ever used a credit agency or other commercial data house to validate voter lists?
5. You described limits on the ability to confirm addresses provided against county property records. Is it correct to say that addresses are attested and not audited?
6. Could you provide analysis of SDR (new-only and total) ballots with verified and confired addresses, those with bad addresses, and the general population of voters for general elections in 2016, 2018, 2020, and 2022? For this comparison, please provide distribution of voters in each group by precinct, county, election results, party choice, etc.

Following on the questions from Rep. Torbett, the State Board provides a great deal of data, much of it easy to use and understand. The site already provides the election results dashboard and data visualizations using Tableau. Two significant exceptions, however, are the statewide voter history and voter record files. They are larger than most people can access with Excel or versions of R. Those who can access and use the data often have additional questions. Even the data on same-day registrations led to different numbers based on whether the universe was all same-day registrations or only new registrations. You also mentioned differences that can result from people taking a ballot and not casting it.

- What steps has the State Board taken to improve access to and understanding of voter

history and voter records data?
- What additional steps have been considered to incorporate user experience into data availability and presentation?

As in the past, we would prefer to refine our request with your staff than to have them try to answer questions we did not mean to ask. The last item on data presentation is something that may make more sense as a conversation in its own right.

Thank you,
Joe

**Joe Coletti** House Majority Oversight Staff Director
(919) 831-4261 | Joe.Coletti@ncleg.gov | @joecoletti

VOTE NORTH CAROLINA STATE BOARD OF ELECTIONS

*Mailing Address:*
P.O. Box 27255,
Raleigh, NC 27611
(919) 814-0700 or
(866) 522-4723
*Fax:* (919) 715-0135

VIA EMAIL

Mr. Joe Coletti
House Majority Oversight Staff Director
North Carolina General Assembly
16 West Jones Street
Raleigh, NC 27601

July 28, 2023

Dear Mr. Coletti,

As a follow up to my letter from Wednesday, July 26, please see responses below to the remaining questions from the House Oversight and Reform Committee.

*(1) What steps has the State Board taken to improve access to and understanding of voter history and voter records data?*

The State Board of Elections, back in 2020, added detailed language to its Voter Registration Data and Voter History Data webpages as part of an overhaul of the State Board website, NCSBE.gov. These additions were in response to requests and questions we were getting from the public about our data files. The information on the website outlines what is included in the data files, what is not included in the data files, the file layouts, and when the files are updated. We also drafted FAQ: Voter History Data to answer common questions about voter history files.

In addition, State Board staff answers hundreds of questions every year about our data files, and routinely provides special reports and analyses stemming from public queries.

The steps we have taken on the data front, combined with the robust data we provide publicly on our website, have led to the top score in the country – 97 out of 100 – on the Voter Reference Foundation's Data Transparency Scorecard.

*(2) What additional steps have been considered to incorporate user experience into data availability and presentation?*

State Board staff answers hundreds of questions every year about our data files, and these questions lead to ideas about how we can improve data transparency and usability. Some of these ideas have been implemented, and some may be implemented in the future but depend largely on personnel and funding availability.

For example:

- The Voter Registration Statistics tool provides county-level demographic breakdowns of current voter registration numbers
- Since 2020, we have created election-specific Voter Turnout pages that provide demographic and voting method breakdowns so that the public does not have to be data experts or even download a file to easily get that type of information
- The Local Voter Tool and the new elections map are recent efforts to make it easy for the public to get information about when their local elections will be held and what contests will be on the ballot.

In terms of file sizes being too large, with 7.3 million registered voters, that is largely out of our control based on software limitations, but we do provide county-by-county databases in addition to statewide files. We also provide files on a one-off basis to individual requesters and will continue to do that as resources allow. The proposed modernization of the SEIMS system would allow us to generate many more data reports with fewer resources than we currently use.

Attached, please also find an analysis of same-day registration data for the years 2016, 2018, 2020, and 2022 as requested. If you would like to discuss this data further, or need additional information, please let us know.

Thank you again for reaching out on behalf of the House Oversight and Reform Committee. If I can be of any additional assistance, please let me know.

Sincerely,

Karen Brinson Bell
Executive Director
North Carolina State Board of Elections



# NC Same-Day Registration Statistics

The below tables contain data on voters who were either new registrants, or updated their registration, during the early voting period in the 2016, 2018, 2020, and 2022 General Elections.

Verified Addresses and Failed Mail Verifications
By County, Registration Type, & Election

| | Verified Addresses | Failed Mail Verifications | Total |
|---|---|---|---|
| ALAMANCE | 11,622 | 222 | 11,844 |
| New Registrant | 4,437 | 75 | 4,512 |
| 11/8/2016 | 1,295 | 26 | 1,321 |
| 11/6/2018 | 829 | 9 | 838 |
| 11/3/2020 | 1,716 | 26 | 1,742 |
| 11/8/2022 | 597 | 14 | 611 |
| Updated Registration | 7,185 | 147 | 7,332 |
| 11/8/2016 | 2,199 | 55 | 2,254 |
| 11/6/2018 | 1,197 | 15 | 1,212 |
| 11/3/2020 | 2,551 | 49 | 2,600 |
| 11/8/2022 | 1,238 | 28 | 1,266 |
| ALEXANDER | 2,778 | 33 | 2,811 |
| New Registrant | 1,019 | 6 | 1,025 |
| 11/8/2016 | 374 | 1 | 375 |
| 11/6/2018 | 115 | 1 | 116 |
| 11/3/2020 | 423 | 3 | 426 |
| 11/8/2022 | 107 | 1 | 108 |
| Updated Registration | 1,759 | 27 | 1,786 |
| 11/8/2016 | 698 | 9 | 707 |
| 11/6/2018 | 261 | 5 | 266 |
| 11/3/2020 | 528 | 9 | 537 |
| 11/8/2022 | 272 | 4 | 276 |
| ALLEGHANY | 954 | 10 | 964 |
| New Registrant | 293 | 2 | 295 |
| 11/8/2016 | 115 | 2 | 117 |
| 11/6/2018 | 34 | 0 | 34 |
| 11/3/2020 | 105 | 0 | 105 |
| 11/8/2022 | 39 | 0 | 39 |
| Updated Registration | 661 | 8 | 669 |
| 11/8/2016 | 181 | 8 | 189 |
| 11/6/2018 | 152 | 0 | 152 |
| 11/3/2020 | 201 | 0 | 201 |
| 11/8/2022 | 127 | 0 | 127 |
| ANSON | 1,583 | 37 | 1,620 |
| New Registrant | 566 | 11 | 577 |
| 11/8/2016 | 179 | 8 | 187 |
| 11/6/2018 | 51 | 3 | 54 |
| 11/3/2020 | 277 | 0 | 277 |
| 11/8/2022 | 59 | 0 | 59 |
| Updated Registration | 1,017 | 26 | 1,043 |
| 11/8/2016 | 399 | 21 | 420 |
| 11/6/2018 | 184 | 5 | 189 |
| 11/3/2020 | 363 | 0 | 363 |
| 11/8/2022 | 71 | 0 | 71 |
| ASHE | 1,868 | 30 | 1,898 |
| New Registrant | 597 | 2 | 599 |
| 11/8/2016 | 196 | 2 | 198 |
| 11/6/2018 | 123 | 0 | 123 |
| 11/3/2020 | 222 | 0 | 222 |
| 11/8/2022 | 56 | 0 | 56 |
| Updated Registration | 1,271 | 28 | 1,299 |
| 11/8/2016 | 419 | 9 | 428 |
| 11/6/2018 | 234 | 3 | 237 |
| 11/3/2020 | 440 | 13 | 453 |
| 11/8/2022 | 178 | 3 | 181 |
| AVERY | 964 | 69 | 1,033 |
| New Registrant | 414 | 32 | 446 |
| 11/8/2016 | 135 | 2 | 137 |
| 11/6/2018 | 51 | 4 | 55 |
| 11/3/2020 | 184 | 25 | 209 |
| 11/8/2022 | 44 | 1 | 45 |
| Updated Registration | 550 | 37 | 587 |
| 11/8/2016 | 204 | 10 | 214 |
| 11/6/2018 | 77 | 2 | 79 |
| 11/3/2020 | 189 | 20 | 209 |
| 11/8/2022 | 80 | 5 | 85 |
| BEAUFORT | 3,467 | 105 | 3,572 |
| New Registrant | 1,171 | 41 | 1,212 |
| 11/8/2016 | 393 | 17 | 410 |
| 11/6/2018 | 172 | 7 | 179 |
| 11/3/2020 | 510 | 16 | 526 |
| 11/8/2022 | 96 | 1 | 97 |
| Updated Registration | 2,296 | 64 | 2,360 |
| 11/8/2016 | 822 | 25 | 847 |
| 11/6/2018 | 403 | 9 | 412 |
| 11/3/2020 | 826 | 25 | 851 |
| 11/8/2022 | 245 | 5 | 250 |
| BERTIE | 1,291 | 38 | 1,329 |
| New Registrant | 440 | 15 | 455 |

Statewide Verified Addresses and Failed Mail Verifications
By Registration Type & Election

| | Verified Addresses | Failed Mail Verifications | Total | Failed Mail Verification Ratio |
|---|---|---|---|---|
| New Registrant | 291,822 | 5,037 | 296,859 | 1.697% |
| 11/8/2016 | 98,779 | 1,799 | 100,578 | 1.789% |
| 11/6/2018 | 44,970 | 696 | 45,666 | 1.524% |
| 11/3/2020 | 114,175 | 2,151 | 116,326 | 1.849% |
| 11/8/2022 | 33,898 | 391 | 34,289 | 1.140% |
| Updated Registration | 514,446 | 11,863 | 526,309 | 2.254% |
| 11/8/2016 | 173,931 | 3,907 | 177,838 | 2.197% |
| 11/6/2018 | 89,594 | 1,984 | 91,578 | 2.166% |
| 11/3/2020 | 182,936 | 4,575 | 187,511 | 2.440% |
| 11/8/2022 | 67,985 | 1,397 | 69,382 | 2.013% |
| Grand Total | 806,268 | 16,900 | 823,168 | 2.053% |

Statewide Verified Addresses and Failed Mail Verifications
By Party & Election

| | Verified Addresses | Failed Mail Verifications | Total | Failed Mail Verification Ratio |
|---|---|---|---|---|
| Constitution | 229 | 2 | 231 | 0.866% |
| 11/6/2018 | 31 | 0 | 31 | 0.000% |
| 11/3/2020 | 198 | 2 | 200 | 1.000% |
| Democratic | 328,971 | 8,107 | 337,078 | 2.405% |
| 11/8/2016 | 112,884 | 2,913 | 115,797 | 2.516% |
| 11/6/2018 | 61,500 | 1,393 | 62,893 | 2.215% |
| 11/3/2020 | 112,434 | 2,911 | 115,345 | 2.524% |
| 11/8/2022 | 42,153 | 890 | 43,043 | 2.068% |
| Green | 302 | 4 | 306 | 1.307% |
| 11/6/2018 | 56 | 1 | 57 | 1.754% |
| 11/3/2020 | 184 | 1 | 185 | 0.541% |
| 11/8/2022 | 62 | 2 | 64 | 3.125% |
| Libertarian | 4,849 | 80 | 4,929 | 1.623% |
| 11/8/2016 | 1,619 | 25 | 1,644 | 1.521% |
| 11/6/2018 | 849 | 17 | 866 | 1.963% |
| 11/3/2020 | 1,897 | 28 | 1,925 | 1.455% |
| 11/8/2022 | 484 | 10 | 494 | 2.024% |
| Republican | 232,617 | 4,130 | 236,747 | 1.744% |
| 11/8/2016 | 79,984 | 1,406 | 81,390 | 1.727% |
| 11/6/2018 | 32,116 | 510 | 32,626 | 1.563% |
| 11/3/2020 | 93,409 | 1,813 | 95,222 | 1.904% |
| 11/8/2022 | 27,108 | 401 | 27,509 | 1.458% |
| Unaffiliated | 239,299 | 4,577 | 243,876 | 1.877% |
| 11/8/2016 | 78,223 | 1,362 | 79,585 | 1.711% |
| 11/6/2018 | 40,012 | 759 | 40,771 | 1.862% |
| 11/3/2020 | 88,989 | 1,971 | 90,960 | 2.167% |
| 11/8/2022 | 32,075 | 485 | 32,560 | 1.490% |
| Missing | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Grand Total | 806,268 | 16,900 | 823,168 | 0.000% |

Statewide Verified Addresses and Failed Mail Verifications
By Race & Election

| | Verified Addresses | Failed Mail Verifications | Total | Failed Mail Verification Ratio |
|---|---|---|---|---|
| ASIAN | 13,442 | 118 | 13,560 | 0.870% |
| 11/8/2016 | 4,358 | 39 | 4,397 | 0.887% |
| 11/6/2018 | 2,446 | 23 | 2,469 | 0.932% |
| 11/3/2020 | 4,916 | 44 | 4,960 | 0.887% |
| 11/8/2022 | 1,722 | 12 | 1,734 | 0.692% |
| BLACK or AFRICAN AMERICAN | 221,109 | 6,203 | 227,312 | 2.729% |
| 11/8/2016 | 75,799 | 2,183 | 77,982 | 2.799% |
| 11/6/2018 | 39,260 | 1,056 | 40,316 | 2.619% |
| 11/3/2020 | 81,995 | 2,334 | 84,329 | 2.768% |
| 11/8/2022 | 24,055 | 630 | 24,685 | 2.552% |
| INDIAN AMERICAN or ALASKA NATIVE | 6,447 | 159 | 6,606 | 2.407% |
| 11/8/2016 | 1,898 | 71 | 1,969 | 3.606% |
| 11/6/2018 | 896 | 23 | 919 | 2.503% |
| 11/3/2020 | 2,936 | 42 | 2,978 | 1.410% |
| 11/8/2022 | 717 | 23 | 740 | 3.108% |
| NATIVE HAWAIIAN or PACIFIC ISLANDER | 209 | 4 | 213 | 1.878% |
| 11/8/2016 | 3 | 0 | 3 | 0.000% |
| 11/6/2018 | 1 | 1 | 2 | 50.000% |
| 11/3/2020 | 163 | 2 | 165 | 1.212% |
| 11/8/2022 | 42 | 1 | 43 | 2.326% |
| OTHER | 22,599 | 382 | 22,981 | 1.662% |
| 11/8/2016 | 7,567 | 134 | 7,701 | 1.740% |
| 11/6/2018 | 3,469 | 53 | 3,522 | 1.505% |
| 11/3/2020 | 9,197 | 167 | 9,364 | 1.783% |

NCSBE_Public Records_0000030

| | | | |
|---|---|---|---|
| 11/8/2016 | 141 | 4 | 145 |
| 11/6/2018 | 38 | 0 | 38 |
| 11/3/2020 | 232 | 11 | 243 |
| 11/8/2022 | 29 | 0 | 29 |
| Updated Registration | 851 | 23 | 874 |
| 11/8/2016 | 351 | 3 | 354 |
| 11/6/2018 | 78 | 2 | 80 |
| 11/3/2020 | 343 | 16 | 359 |
| 11/8/2022 | 79 | 2 | 81 |
| BLADEN | 3,184 | 183 | 3,367 |
| New Registrant | 1,047 | 76 | 1,123 |
| 11/8/2016 | 352 | 36 | 388 |
| 11/6/2018 | 159 | 6 | 165 |
| 11/3/2020 | 414 | 31 | 445 |
| 11/8/2022 | 122 | 3 | 125 |
| Updated Registration | 2,137 | 107 | 2,244 |
| 11/8/2016 | 701 | 29 | 730 |
| 11/6/2018 | 343 | 16 | 359 |
| 11/3/2020 | 748 | 47 | 795 |
| 11/8/2022 | 345 | 15 | 360 |
| BRUNSWICK | 10,902 | 286 | 11,188 |
| New Registrant | 4,080 | 71 | 4,151 |
| 11/8/2016 | 1,235 | 29 | 1,264 |
| 11/6/2018 | 609 | 6 | 615 |
| 11/3/2020 | 1,587 | 29 | 1,616 |
| 11/8/2022 | 649 | 7 | 656 |
| Updated Registration | 6,822 | 215 | 7,037 |
| 11/8/2016 | 2,208 | 59 | 2,267 |
| 11/6/2018 | 1,215 | 23 | 1,238 |
| 11/3/2020 | 2,309 | 99 | 2,408 |
| 11/8/2022 | 1,090 | 34 | 1,124 |
| BUNCOMBE | 26,889 | 808 | 27,697 |
| New Registrant | 8,740 | 227 | 8,967 |
| 11/8/2016 | 2,789 | 81 | 2,870 |
| 11/6/2018 | 1,736 | 35 | 1,771 |
| 11/3/2020 | 2,928 | 90 | 3,018 |
| 11/8/2022 | 1,287 | 21 | 1,308 |
| Updated Registration | 18,149 | 581 | 18,730 |
| 11/8/2016 | 5,825 | 190 | 6,015 |
| 11/6/2018 | 4,124 | 118 | 4,242 |
| 11/3/2020 | 5,533 | 260 | 5,793 |
| 11/8/2022 | 2,667 | 13 | 2,680 |
| BURKE | 6,364 | 210 | 6,574 |
| New Registrant | 2,027 | 65 | 2,092 |
| 11/8/2016 | 724 | 17 | 741 |
| 11/6/2018 | 242 | 5 | 247 |
| 11/3/2020 | 887 | 43 | 930 |
| 11/8/2022 | 174 | 0 | 174 |
| Updated Registration | 4,337 | 145 | 4,482 |
| 11/8/2016 | 1,696 | 54 | 1,750 |
| 11/6/2018 | 690 | 11 | 701 |
| 11/3/2020 | 1,397 | 80 | 1,477 |
| 11/8/2022 | 554 | 0 | 554 |
| CABARRUS | 12,176 | 243 | 12,419 |
| New Registrant | 5,481 | 56 | 5,537 |
| 11/8/2016 | 1,613 | 12 | 1,625 |
| 11/6/2018 | 928 | 5 | 933 |
| 11/3/2020 | 2,340 | 31 | 2,371 |
| 11/8/2022 | 600 | 8 | 608 |
| Updated Registration | 6,695 | 187 | 6,882 |
| 11/8/2016 | 2,065 | 34 | 2,099 |
| 11/6/2018 | 1,222 | 30 | 1,252 |
| 11/3/2020 | 2,683 | 85 | 2,768 |
| 11/8/2022 | 725 | 38 | 763 |
| CALDWELL | 7,466 | 69 | 7,535 |
| New Registrant | 2,438 | 13 | 2,451 |
| 11/8/2016 | 827 | 0 | 827 |
| 11/6/2018 | 269 | 0 | 269 |
| 11/3/2020 | 1,145 | 13 | 1,158 |
| 11/8/2022 | 197 | 0 | 197 |
| Updated Registration | 5,028 | 56 | 5,084 |
| 11/8/2016 | 2,074 | 0 | 2,074 |
| 11/6/2018 | 793 | 0 | 793 |
| 11/3/2020 | 1,649 | 38 | 1,687 |
| 11/8/2022 | 512 | 18 | 530 |
| CAMDEN | 555 | 9 | 564 |
| New Registrant | 227 | 1 | 228 |
| 11/8/2016 | 80 | 1 | 81 |
| 11/6/2018 | 34 | 0 | 34 |
| 11/3/2020 | 97 | 0 | 97 |
| 11/8/2022 | 16 | 0 | 16 |
| Updated Registration | 328 | 8 | 336 |
| 11/8/2016 | 151 | 2 | 153 |
| 11/6/2018 | 50 | 1 | 51 |
| 11/3/2020 | 72 | 5 | 77 |
| 11/8/2022 | 55 | 0 | 55 |
| CARTERET | 6,972 | 184 | 7,156 |
| New Registrant | 2,280 | 79 | 2,359 |
| 11/8/2016 | 743 | 42 | 785 |
| 11/6/2018 | 354 | 5 | 359 |
| 11/3/2020 | 869 | 32 | 901 |
| 11/8/2022 | 314 | 0 | 314 |
| Updated Registration | 4,692 | 105 | 4,797 |
| 11/8/2016 | 1,882 | 53 | 1,935 |
| 11/6/2018 | 733 | 19 | 752 |
| 11/3/2020 | 1,505 | 31 | 1,536 |
| 11/8/2022 | 572 | 2 | 574 |
| CASWELL | 1,350 | 14 | 1,364 |
| New Registrant | 531 | 7 | 538 |
| 11/8/2016 | 229 | 4 | 233 |
| 11/6/2018 | 65 | 1 | 66 |
| 11/3/2020 | 197 | 2 | 199 |
| 11/8/2022 | 40 | 0 | 40 |

| | | | | |
|---|---|---|---|---|
| 11/8/2022 | 2,366 | 28 | 2,394 | 1.170% |
| TWO or MORE RACES | 8,021 | 182 | 8,203 | 2.219% |
| 11/8/2016 | 2,632 | 50 | 2,682 | 1.864% |
| 11/6/2018 | 1,633 | 32 | 1,665 | 1.922% |
| 11/3/2020 | 2,776 | 79 | 2,855 | 2.767% |
| 11/8/2022 | 980 | 21 | 1,001 | 2.098% |
| UNDESIGNATED | 83,187 | 1,795 | 84,982 | 2.112% |
| 11/8/2016 | 18,122 | 396 | 18,518 | 2.138% |
| 11/6/2018 | 10,357 | 225 | 10,582 | 2.126% |
| 11/3/2020 | 41,457 | 962 | 42,419 | 2.268% |
| 11/8/2022 | 13,251 | 212 | 13,463 | 1.575% |
| WHITE | 451,254 | 8,057 | 459,311 | 1.754% |
| 11/8/2016 | 162,331 | 2,833 | 165,164 | 1.715% |
| 11/6/2018 | 76,502 | 1,267 | 77,769 | 1.629% |
| 11/3/2020 | 153,671 | 3,096 | 156,767 | 1.975% |
| 11/8/2022 | 58,750 | 861 | 59,611 | 1.444% |
| Grand Total | 806,268 | 16,900 | 823,168 | 2.053% |

Statewide Verified Addresses and Failed Mail Verifications
By Sex & Registration Type

| | Verified Addresses | Failed Mail Verifications | Total | Failed Mail Verification Ratio |
|---|---|---|---|---|
| FEMALE | 413,190 | 8,266 | 421,456 | 1.961% |
| New Registrant | 130,657 | 2,054 | 132,711 | 1.548% |
| Updated Registration | 282,533 | 6,212 | 288,745 | 2.151% |
| MALE | 333,877 | 7,262 | 341,139 | 2.129% |
| New Registrant | 123,385 | 2,166 | 125,551 | 1.725% |
| Updated Registration | 210,492 | 5,096 | 215,588 | 2.364% |
| UNDESIGNATED | 59,201 | 1,372 | 60,573 | 2.265% |
| New Registrant | 37,780 | 817 | 38,597 | 2.117% |
| Updated Registration | 21,421 | 555 | 21,976 | 2.525% |
| Grand Total | 806,268 | 16,900 | 823,168 | 2.053% |

Statewide Verified Addresses and Failed Mail Verifications
By Party, Race, Gender, Registration Type, Election

| | Verified Addresses | Failed Mail Verifications | Total | Failed Mail Verification Ratio |
|---|---|---|---|---|
| Constitution | 229 | 2 | 231 | 0.866% |
| ASIAN | 6 | 0 | 6 | 0.000% |
| FEMALE | 4 | 0 | 4 | 0.000% |
| New Registrant | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| MALE | 2 | 0 | 2 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| BLACK or AFRICAN AMERICAN | 45 | 2 | 47 | 4.255% |
| FEMALE | 20 | 1 | 21 | 4.762% |
| New Registrant | 11 | 0 | 11 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 9 | 0 | 9 | 0.000% |
| Updated Registration | 9 | 1 | 10 | 10.000% |
| 11/3/2020 | 9 | 1 | 10 | 10.000% |
| MALE | 23 | 1 | 24 | 4.167% |
| New Registrant | 12 | 0 | 12 | 0.000% |
| 11/6/2018 | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 7 | 0 | 7 | 0.000% |
| Updated Registration | 11 | 1 | 12 | 8.333% |
| 11/3/2020 | 11 | 1 | 12 | 8.333% |
| UNDESIGNATED | 2 | 0 | 2 | 0.000% |
| Updated Registration | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| INDIAN AMERICAN or ALASKA NATIVE | 2 | 0 | 2 | 0.000% |
| FEMALE | 1 | 0 | 1 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| MALE | 1 | 0 | 1 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| OTHER | 8 | 0 | 8 | 0.000% |
| MALE | 8 | 0 | 8 | 0.000% |
| New Registrant | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| Updated Registration | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| TWO or MORE RACES | 4 | 0 | 4 | 0.000% |
| MALE | 4 | 0 | 4 | 0.000% |
| New Registrant | 3 | 0 | 3 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| UNDESIGNATED | 44 | 0 | 44 | 0.000% |
| FEMALE | 4 | 0 | 4 | 0.000% |
| New Registrant | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| MALE | 11 | 0 | 11 | 0.000% |
| New Registrant | 7 | 0 | 7 | 0.000% |
| 11/3/2020 | 7 | 0 | 7 | 0.000% |
| Updated Registration | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 4 | 0 | 4 | 0.000% |

| | | | |
|---|---|---|---|
| Updated Registration | 819 | 7 | 826 |
| 11/8/2016 | 366 | 4 | 370 |
| 11/6/2018 | 98 | 3 | 101 |
| 11/3/2020 | 293 | 0 | 293 |
| 11/8/2022 | 62 | 0 | 62 |
| CATAWBA | 12,155 | 260 | 12,415 |
| New Registrant | 4,239 | 73 | 4,312 |
| 11/8/2016 | 1,591 | 34 | 1,625 |
| 11/6/2018 | 547 | 4 | 551 |
| 11/3/2020 | 1,719 | 31 | 1,750 |
| 11/8/2022 | 382 | 4 | 386 |
| Updated Registration | 7,916 | 187 | 8,103 |
| 11/8/2016 | 3,180 | 72 | 3,252 |
| 11/6/2018 | 1,078 | 26 | 1,104 |
| 11/3/2020 | 2,809 | 74 | 2,883 |
| 11/8/2022 | 849 | 15 | 864 |
| CHATHAM | 5,473 | 86 | 5,559 |
| New Registrant | 2,409 | 37 | 2,446 |
| 11/8/2016 | 745 | 15 | 760 |
| 11/6/2018 | 482 | 3 | 485 |
| 11/3/2020 | 764 | 19 | 783 |
| 11/8/2022 | 418 | 0 | 418 |
| Updated Registration | 3,064 | 49 | 3,113 |
| 11/8/2016 | 1,065 | 14 | 1,079 |
| 11/6/2018 | 544 | 12 | 556 |
| 11/3/2020 | 878 | 23 | 901 |
| 11/8/2022 | 577 | 0 | 577 |
| CHEROKEE | 1,887 | 49 | 1,936 |
| New Registrant | 568 | 4 | 572 |
| 11/8/2016 | 195 | 0 | 195 |
| 11/6/2018 | 66 | 2 | 68 |
| 11/3/2020 | 243 | 2 | 245 |
| 11/8/2022 | 64 | 0 | 64 |
| Updated Registration | 1,319 | 45 | 1,364 |
| 11/8/2016 | 493 | 12 | 505 |
| 11/6/2018 | 178 | 15 | 193 |
| 11/3/2020 | 475 | 16 | 491 |
| 11/8/2022 | 173 | 2 | 175 |
| CHOWAN | 1,679 | 3 | 1,682 |
| New Registrant | 371 | 2 | 373 |
| 11/8/2016 | 122 | 1 | 123 |
| 11/6/2018 | 45 | 0 | 45 |
| 11/3/2020 | 166 | 1 | 167 |
| 11/8/2022 | 38 | 0 | 38 |
| Updated Registration | 1,308 | 1 | 1,309 |
| 11/8/2016 | 270 | 0 | 270 |
| 11/6/2018 | 117 | 1 | 118 |
| 11/3/2020 | 656 | 0 | 656 |
| 11/8/2022 | 265 | 0 | 265 |
| CLAY | 891 | 7 | 898 |
| New Registrant | 220 | 2 | 222 |
| 11/8/2016 | 65 | 0 | 65 |
| 11/6/2018 | 23 | 1 | 24 |
| 11/3/2020 | 89 | 1 | 90 |
| 11/8/2022 | 43 | 0 | 43 |
| Updated Registration | 671 | 5 | 676 |
| 11/8/2016 | 220 | 3 | 223 |
| 11/6/2018 | 112 | 1 | 113 |
| 11/3/2020 | 235 | 0 | 235 |
| 11/8/2022 | 104 | 1 | 105 |
| CLEVELAND | 8,373 | 235 | 8,608 |
| New Registrant | 2,790 | 65 | 2,855 |
| 11/8/2016 | 1,068 | 25 | 1,093 |
| 11/6/2018 | 308 | 8 | 316 |
| 11/3/2020 | 1,239 | 29 | 1,268 |
| 11/8/2022 | 175 | 3 | 178 |
| Updated Registration | 5,583 | 170 | 5,753 |
| 11/8/2016 | 2,094 | 46 | 2,140 |
| 11/6/2018 | 768 | 25 | 793 |
| 11/3/2020 | 2,093 | 79 | 2,172 |
| 11/8/2022 | 628 | 20 | 648 |
| COLUMBUS | 4,354 | 233 | 4,587 |
| New Registrant | 1,418 | 52 | 1,470 |
| 11/8/2016 | 430 | 10 | 440 |
| 11/6/2018 | 150 | 13 | 163 |
| 11/3/2020 | 636 | 24 | 660 |
| 11/8/2022 | 202 | 5 | 207 |
| Updated Registration | 2,936 | 181 | 3,117 |
| 11/8/2016 | 936 | 54 | 990 |
| 11/6/2018 | 454 | 41 | 495 |
| 11/3/2020 | 1,103 | 59 | 1,162 |
| 11/8/2022 | 443 | 27 | 470 |
| CRAVEN | 7,341 | 255 | 7,596 |
| New Registrant | 2,457 | 47 | 2,504 |
| 11/8/2016 | 901 | 17 | 918 |
| 11/6/2018 | 313 | 4 | 317 |
| 11/3/2020 | 1,003 | 23 | 1,026 |
| 11/8/2022 | 240 | 3 | 243 |
| Updated Registration | 4,884 | 208 | 5,092 |
| 11/8/2016 | 1,938 | 76 | 2,014 |
| 11/6/2018 | 711 | 50 | 761 |
| 11/3/2020 | 1,658 | 60 | 1,718 |
| 11/8/2022 | 377 | 22 | 599 |
| CUMBERLAND | 26,652 | 900 | 27,552 |
| New Registrant | 10,148 | 275 | 10,423 |
| 11/8/2016 | 4,067 | 159 | 4,226 |
| 11/6/2018 | 1,097 | 1 | 1,098 |
| 11/3/2020 | 4,337 | 97 | 4,434 |
| 11/8/2022 | 647 | 18 | 665 |
| Updated Registration | 16,504 | 625 | 17,129 |
| 11/8/2016 | 5,647 | 180 | 5,827 |
| 11/6/2018 | 2,566 | 83 | 2,649 |
| 11/3/2020 | 6,655 | 285 | 6,940 |

| | | | | |
|---|---|---|---|---|
| UNDESIGNATED | 29 | 0 | 29 | 0.000% |
| New Registrant | 22 | 0 | 22 | 0.000% |
| 11/6/2018 | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 19 | 0 | 19 | 0.000% |
| Updated Registration | 7 | 0 | 7 | 0.000% |
| 11/3/2020 | 7 | 0 | 7 | 0.000% |
| WHITE | 120 | 0 | 120 | 0.000% |
| FEMALE | 37 | 0 | 37 | 0.000% |
| New Registrant | 16 | 0 | 16 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 12 | 0 | 12 | 0.000% |
| Updated Registration | 21 | 0 | 21 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 20 | 0 | 20 | 0.000% |
| MALE | 82 | 0 | 82 | 0.000% |
| New Registrant | 45 | 0 | 45 | 0.000% |
| 11/6/2018 | 6 | 0 | 6 | 0.000% |
| 11/3/2020 | 39 | 0 | 39 | 0.000% |
| Updated Registration | 37 | 0 | 37 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 33 | 0 | 33 | 0.000% |
| UNDESIGNATED | 1 | 0 | 1 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| Democratic | 328,971 | 8,107 | 337,078 | 2.405% |
| ASIAN | 4,945 | 53 | 4,998 | 1.060% |
| FEMALE | 3,013 | 34 | 3,047 | 1.116% |
| New Registrant | 1,562 | 16 | 1,578 | 1.014% |
| 11/8/2016 | 563 | 6 | 569 | 1.054% |
| 11/6/2018 | 316 | 4 | 320 | 1.250% |
| 11/3/2020 | 435 | 5 | 440 | 1.136% |
| 11/8/2022 | 248 | 1 | 249 | 0.402% |
| Updated Registration | 1,451 | 18 | 1,469 | 1.225% |
| 11/8/2016 | 458 | 7 | 465 | 1.505% |
| 11/6/2018 | 315 | 4 | 319 | 1.254% |
| 11/3/2020 | 439 | 5 | 444 | 1.126% |
| 11/8/2022 | 239 | 2 | 241 | 0.830% |
| MALF | 1,856 | 19 | 1,875 | 1.013% |
| New Registrant | 973 | 8 | 981 | 0.815% |
| 11/8/2016 | 362 | 4 | 366 | 1.093% |
| 11/6/2018 | 169 | 3 | 172 | 1.744% |
| 11/3/2020 | 291 | 1 | 292 | 0.342% |
| 11/8/2022 | 151 | 0 | 151 | 0.000% |
| Updated Registration | 883 | 11 | 894 | 1.230% |
| 11/8/2016 | 285 | 4 | 289 | 1.384% |
| 11/6/2018 | 180 | 1 | 181 | 0.552% |
| 11/3/2020 | 288 | 3 | 291 | 1.031% |
| 11/8/2022 | 130 | 3 | 133 | 2.256% |
| UNDESIGNATED | 76 | 0 | 76 | 0.000% |
| New Registrant | 15 | 0 | 15 | 0.000% |
| 11/8/2016 | 4 | 0 | 4 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 4 | 0 | 4 | 0.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 61 | 0 | 61 | 0.000% |
| 11/8/2016 | 16 | 0 | 16 | 0.000% |
| 11/6/2018 | 19 | 0 | 19 | 0.000% |
| 11/3/2020 | 17 | 0 | 17 | 0.000% |
| 11/8/2022 | 9 | 0 | 9 | 0.000% |
| BLACK or AFRICAN AMERICAN | 182,137 | 5,139 | 187,276 | 2.744% |
| FEMALE | 111,729 | 3,007 | 114,736 | 2.621% |
| New Registrant | 29,140 | 687 | 29,827 | 2.303% |
| 11/8/2016 | 10,927 | 293 | 11,220 | 2.611% |
| 11/6/2018 | 5,092 | 106 | 5,198 | 2.039% |
| 11/3/2020 | 10,211 | 251 | 10,462 | 2.399% |
| 11/8/2022 | 2,910 | 37 | 2,947 | 1.256% |
| Updated Registration | 82,589 | 2,320 | 84,909 | 2.732% |
| 11/8/2016 | 28,992 | 824 | 29,816 | 2.764% |
| 11/6/2018 | 15,886 | 414 | 16,300 | 2.540% |
| 11/3/2020 | 28,450 | 808 | 29,258 | 2.762% |
| 11/8/2022 | 9,261 | 274 | 9,535 | 2.874% |
| MALE | 68,780 | 2,093 | 70,873 | 2.953% |
| New Registrant | 22,344 | 614 | 22,958 | 2.674% |
| 11/8/2016 | 8,016 | 234 | 8,250 | 2.836% |
| 11/6/2018 | 3,286 | 92 | 3,378 | 2.724% |
| 11/3/2020 | 9,047 | 254 | 9,301 | 2.731% |
| 11/8/2022 | 1,995 | 34 | 2,029 | 1.676% |
| Updated Registration | 46,436 | 1,479 | 47,915 | 3.087% |
| 11/8/2016 | 15,632 | 514 | 16,146 | 3.183% |
| 11/6/2018 | 8,097 | 249 | 8,346 | 2.983% |
| 11/3/2020 | 17,659 | 521 | 18,180 | 2.866% |
| 11/8/2022 | 5,048 | 195 | 5,243 | 3.719% |
| UNDESIGNATED | 1,628 | 39 | 1,667 | 2.340% |
| New Registrant | 240 | 6 | 246 | 2.439% |
| 11/8/2016 | 68 | 2 | 70 | 2.857% |
| 11/6/2018 | 28 | 0 | 28 | 0.000% |
| 11/3/2020 | 118 | 4 | 122 | 3.279% |
| 11/8/2022 | 26 | 0 | 26 | 0.000% |
| Updated Registration | 1,388 | 33 | 1,421 | 2.322% |
| 11/8/2016 | 346 | 8 | 354 | 2.260% |
| 11/6/2018 | 235 | 8 | 243 | 3.292% |
| 11/3/2020 | 593 | 14 | 607 | 2.306% |
| 11/8/2022 | 214 | 3 | 217 | 1.382% |
| INDIAN AMERICAN or ALASKA NATIVE | 2,904 | 88 | 2,992 | 2.941% |
| FEMALE | 1,803 | 46 | 1,849 | 2.488% |
| New Registrant | 428 | 10 | 438 | 2.283% |
| 11/8/2016 | 143 | 4 | 147 | 2.721% |
| 11/6/2018 | 69 | 2 | 71 | 2.817% |
| 11/3/2020 | 178 | 1 | 179 | 0.559% |
| 11/8/2022 | 38 | 3 | 41 | 7.317% |
| Updated Registration | 1,375 | 36 | 1,411 | 2.551% |
| 11/8/2016 | 404 | 20 | 424 | 4.717% |
| 11/6/2018 | 225 | 9 | 234 | 3.846% |

| | | | |
|---|---|---|---|
| 11/8/2022 | 1,636 | 77 | 1,713 |
| CURRITUCK | 1,208 | 7 | 1,215 |
| New Registrant | 440 | 1 | 441 |
| 11/8/2016 | 140 | 1 | 141 |
| 11/6/2018 | 54 | 0 | 54 |
| 11/3/2020 | 197 | 0 | 197 |
| 11/8/2022 | 49 | 0 | 49 |
| Updated Registration | 768 | 6 | 774 |
| 11/8/2016 | 238 | 5 | 243 |
| 11/6/2018 | 79 | 1 | 80 |
| 11/3/2020 | 338 | 0 | 338 |
| 11/8/2022 | 113 | 0 | 113 |
| DARE | 3,175 | 58 | 3,233 |
| New Registrant | 831 | 12 | 843 |
| 11/8/2016 | 209 | 6 | 215 |
| 11/6/2018 | 129 | 3 | 132 |
| 11/3/2020 | 417 | 3 | 420 |
| 11/8/2022 | 76 | 0 | 76 |
| Updated Registration | 2,344 | 46 | 2,390 |
| 11/8/2016 | 760 | 17 | 777 |
| 11/6/2018 | 455 | 8 | 463 |
| 11/3/2020 | 739 | 17 | 756 |
| 11/8/2022 | 390 | 4 | 394 |
| DAVIDSON | 10,396 | 218 | 10,614 |
| New Registrant | 4,138 | 77 | 4,215 |
| 11/8/2016 | 1,430 | 37 | 1,467 |
| 11/6/2018 | 527 | 3 | 530 |
| 11/3/2020 | 1,776 | 30 | 1,806 |
| 11/8/2022 | 405 | 7 | 412 |
| Updated Registration | 6,258 | 141 | 6,399 |
| 11/8/2016 | 2,165 | 33 | 2,198 |
| 11/6/2018 | 849 | 13 | 862 |
| 11/3/2020 | 2,561 | 68 | 2,629 |
| 11/8/2022 | 683 | 27 | 710 |
| DAVIE | 2,697 | 73 | 2,770 |
| New Registrant | 1,054 | 23 | 1,077 |
| 11/8/2016 | 413 | 8 | 421 |
| 11/6/2018 | 137 | 2 | 139 |
| 11/3/2020 | 385 | 11 | 396 |
| 11/8/2022 | 119 | 2 | 121 |
| Updated Registration | 1,643 | 50 | 1,693 |
| 11/8/2016 | 591 | 16 | 607 |
| 11/6/2018 | 277 | 3 | 280 |
| 11/3/2020 | 600 | 27 | 627 |
| 11/8/2022 | 175 | 4 | 179 |
| DUPLIN | 3,240 | 69 | 3,309 |
| New Registrant | 1,144 | 12 | 1,156 |
| 11/8/2016 | 382 | 8 | 390 |
| 11/6/2018 | 105 | 2 | 107 |
| 11/3/2020 | 586 | 0 | 586 |
| 11/8/2022 | 71 | 2 | 73 |
| Updated Registration | 2,096 | 57 | 2,153 |
| 11/8/2016 | 802 | 36 | 838 |
| 11/6/2018 | 337 | 16 | 353 |
| 11/3/2020 | 753 | 0 | 753 |
| 11/8/2022 | 204 | 5 | 209 |
| DURHAM | 35,985 | 949 | 36,934 |
| New Registrant | 14,505 | 331 | 14,836 |
| 11/8/2016 | 4,757 | 91 | 4,848 |
| 11/6/2018 | 3,125 | 82 | 3,207 |
| 11/3/2020 | 4,209 | 114 | 4,323 |
| 11/8/2022 | 2,414 | 44 | 2,458 |
| Updated Registration | 21,480 | 618 | 22,098 |
| 11/8/2016 | 7,364 | 206 | 7,570 |
| 11/6/2018 | 4,591 | 162 | 4,753 |
| 11/3/2020 | 6,388 | 170 | 6,558 |
| 11/8/2022 | 3,137 | 80 | 3,217 |
| EDGECOMBE | 4,900 | 29 | 4,929 |
| New Registrant | 1,699 | 13 | 1,712 |
| 11/8/2016 | 613 | 9 | 622 |
| 11/6/2018 | 214 | 1 | 215 |
| 11/3/2020 | 755 | 2 | 757 |
| 11/8/2022 | 117 | 1 | 118 |
| Updated Registration | 3,201 | 16 | 3,217 |
| 11/8/2016 | 1,272 | 8 | 1,280 |
| 11/6/2018 | 483 | 1 | 484 |
| 11/3/2020 | 1,197 | 2 | 1,199 |
| 11/8/2022 | 249 | 5 | 254 |
| FORSYTH | 30,984 | 801 | 31,785 |
| New Registrant | 10,857 | 184 | 11,041 |
| 11/8/2016 | 3,319 | 88 | 3,407 |
| 11/6/2018 | 1,920 | 38 | 1,958 |
| 11/3/2020 | 4,244 | 49 | 4,293 |
| 11/8/2022 | 1,374 | 9 | 1,383 |
| Updated Registration | 20,127 | 617 | 20,744 |
| 11/8/2016 | 5,911 | 199 | 6,110 |
| 11/6/2018 | 3,684 | 138 | 3,822 |
| 11/3/2020 | 7,572 | 196 | 7,768 |
| 11/8/2022 | 2,960 | 84 | 3,044 |
| FRANKLIN | 5,410 | 129 | 5,539 |
| New Registrant | 2,526 | 54 | 2,580 |
| 11/8/2016 | 772 | 28 | 800 |
| 11/6/2018 | 428 | 5 | 433 |
| 11/3/2020 | 1,027 | 19 | 1,046 |
| 11/8/2022 | 299 | 2 | 301 |
| Updated Registration | 2,884 | 75 | 2,959 |
| 11/8/2016 | 932 | 20 | 952 |
| 11/6/2018 | 550 | 14 | 564 |
| 11/3/2020 | 1,051 | 29 | 1,080 |
| 11/8/2022 | 351 | 12 | 363 |
| GASTON | 18,128 | 474 | 18,602 |
| New Registrant | 6,442 | 0 | 6,442 |
| 11/8/2016 | 2,483 | 0 | 2,483 |

| | | | | |
|---|---|---|---|---|
| 11/3/2020 | 600 | 6 | 606 | 0.990% |
| 11/8/2022 | 146 | 1 | 147 | 0.680% |
| MALE | 1,084 | 41 | 1,125 | 3.644% |
| New Registrant | 287 | 16 | 303 | 5.281% |
| 11/8/2016 | 97 | 5 | 102 | 4.902% |
| 11/6/2018 | 47 | 4 | 51 | 7.843% |
| 11/3/2020 | 108 | 6 | 114 | 5.263% |
| 11/8/2022 | 35 | 1 | 36 | 2.778% |
| Updated Registration | 797 | 25 | 822 | 3.041% |
| 11/8/2016 | 234 | 11 | 245 | 4.490% |
| 11/6/2018 | 134 | 2 | 136 | 1.471% |
| 11/3/2020 | 337 | 7 | 344 | 2.035% |
| 11/8/2022 | 92 | 5 | 97 | 5.155% |
| UNDESIGNATED | 17 | 1 | 18 | 5.556% |
| New Registrant | 6 | 0 | 6 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 11 | 1 | 12 | 8.333% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| 11/8/2022 | 1 | 1 | 2 | 50.000% |
| NATIVE HAWAIIAN or PACIFIC ISLANDER | 59 | 1 | 60 | 1.667% |
| FEMALE | 36 | 1 | 37 | 2.703% |
| New Registrant | 26 | 0 | 26 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 19 | 0 | 19 | 0.000% |
| 11/8/2022 | 6 | 0 | 6 | 0.000% |
| Updated Registration | 10 | 1 | 11 | 9.091% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 1 | 1 | 2 | 50.000% |
| 11/3/2020 | 6 | 0 | 6 | 0.000% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| MALE | 20 | 0 | 20 | 0.000% |
| New Registrant | 16 | 0 | 16 | 0.000% |
| 11/3/2020 | 14 | 0 | 14 | 0.000% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| UNDESIGNATED | 3 | 0 | 3 | 0.000% |
| New Registrant | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| OTHER | 10,369 | 186 | 10,555 | 1.762% |
| FEMALE | 6,219 | 99 | 6,318 | 1.567% |
| New Registrant | 2,393 | 43 | 2,436 | 1.765% |
| 11/8/2016 | 932 | 15 | 947 | 1.584% |
| 11/6/2018 | 413 | 5 | 418 | 1.196% |
| 11/3/2020 | 849 | 20 | 869 | 2.301% |
| 11/8/2022 | 199 | 3 | 202 | 1.485% |
| Updated Registration | 3,826 | 56 | 3,882 | 1.443% |
| 11/8/2016 | 1,278 | 20 | 1,298 | 1.541% |
| 11/6/2018 | 663 | 12 | 675 | 1.778% |
| 11/3/2020 | 1,490 | 21 | 1,511 | 1.390% |
| 11/8/2022 | 395 | 3 | 398 | 0.754% |
| MALE | 4,048 | 85 | 4,133 | 2.057% |
| New Registrant | 1,611 | 39 | 1,650 | 2.364% |
| 11/8/2016 | 637 | 21 | 658 | 3.191% |
| 11/6/2018 | 255 | 2 | 257 | 0.778% |
| 11/3/2020 | 586 | 14 | 600 | 2.333% |
| 11/8/2022 | 133 | 2 | 135 | 1.481% |
| Updated Registration | 2,437 | 46 | 2,483 | 1.853% |
| 11/8/2016 | 841 | 14 | 855 | 1.637% |
| 11/6/2018 | 398 | 8 | 406 | 1.970% |
| 11/3/2020 | 946 | 22 | 968 | 2.273% |
| 11/8/2022 | 252 | 2 | 254 | 0.787% |
| UNDESIGNATED | 102 | 2 | 104 | 1.923% |
| New Registrant | 34 | 1 | 35 | 2.857% |
| 11/8/2016 | 7 | 0 | 7 | 0.000% |
| 11/6/2018 | 6 | 0 | 6 | 0.000% |
| 11/3/2020 | 15 | 1 | 16 | 6.250% |
| 11/8/2022 | 6 | 0 | 6 | 0.000% |
| Updated Registration | 68 | 1 | 69 | 1.449% |
| 11/8/2016 | 14 | 1 | 15 | 6.667% |
| 11/6/2018 | 8 | 0 | 8 | 0.000% |
| 11/3/2020 | 30 | 0 | 30 | 0.000% |
| 11/8/2022 | 16 | 0 | 16 | 0.000% |
| TWO or MORE RACES | 3,873 | 94 | 3,967 | 2.370% |
| FEMALE | 2,532 | 56 | 2,588 | 2.164% |
| New Registrant | 1,132 | 22 | 1,154 | 1.906% |
| 11/8/2016 | 393 | 7 | 400 | 1.750% |
| 11/6/2018 | 241 | 1 | 242 | 0.413% |
| 11/3/2020 | 348 | 12 | 360 | 3.333% |
| 11/8/2022 | 150 | 2 | 152 | 1.316% |
| Updated Registration | 1,400 | 34 | 1,434 | 2.371% |
| 11/8/2016 | 462 | 9 | 471 | 1.911% |
| 11/6/2018 | 302 | 11 | 313 | 3.514% |
| 11/3/2020 | 469 | 11 | 480 | 2.292% |
| 11/8/2022 | 167 | 3 | 170 | 1.765% |
| MALE | 1,289 | 38 | 1,327 | 2.864% |
| New Registrant | 599 | 22 | 621 | 3.543% |
| 11/8/2016 | 210 | 7 | 217 | 3.226% |
| 11/6/2018 | 109 | 3 | 112 | 2.679% |
| 11/3/2020 | 204 | 12 | 216 | 5.556% |
| 11/8/2022 | 76 | 0 | 76 | 0.000% |
| Updated Registration | 690 | 16 | 706 | 2.266% |
| 11/8/2016 | 221 | 4 | 225 | 1.778% |
| 11/6/2018 | 143 | 2 | 145 | 1.379% |
| 11/3/2020 | 229 | 7 | 236 | 2.966% |
| 11/8/2022 | 97 | 3 | 100 | 3.000% |
| UNDESIGNATED | 52 | 0 | 52 | 0.000% |
| New Registrant | 11 | 0 | 11 | 0.000% |

| | | | |
|---|---|---|---|
| 11/6/2018 | 758 | 0 | 758 |
| 11/3/2020 | 2,674 | 0 | 2,674 |
| 11/8/2022 | 527 | 0 | 527 |
| Updated Registration | 11,686 | 474 | 12,160 |
| 11/8/2016 | 4,578 | 214 | 4,792 |
| 11/6/2018 | 1,850 | 79 | 1,929 |
| 11/3/2020 | 4,075 | 147 | 4,222 |
| 11/8/2022 | 1,183 | 34 | 1,217 |
| GATES | 665 | 10 | 675 |
| New Registrant | 229 | 0 | 229 |
| 11/8/2016 | 63 | 0 | 63 |
| 11/6/2018 | 20 | 0 | 20 |
| 11/3/2020 | 110 | 0 | 110 |
| 11/8/2022 | 36 | 0 | 36 |
| Updated Registration | 436 | 10 | 446 |
| 11/8/2016 | 134 | 6 | 140 |
| 11/6/2018 | 48 | 3 | 51 |
| 11/3/2020 | 169 | 0 | 169 |
| 11/8/2022 | 85 | 1 | 86 |
| GRAHAM | 706 | 10 | 716 |
| New Registrant | 186 | 3 | 189 |
| 11/8/2016 | 65 | 3 | 68 |
| 11/6/2018 | 25 | 0 | 25 |
| 11/3/2020 | 82 | 0 | 82 |
| 11/8/2022 | 14 | 0 | 14 |
| Updated Registration | 520 | 7 | 527 |
| 11/8/2016 | 181 | 4 | 185 |
| 11/6/2018 | 108 | 0 | 108 |
| 11/3/2020 | 173 | 3 | 176 |
| 11/8/2022 | 58 | 0 | 58 |
| GRANVILLE | 4,225 | 77 | 4,302 |
| New Registrant | 1,993 | 30 | 2,023 |
| 11/8/2016 | 638 | 15 | 653 |
| 11/6/2018 | 320 | 1 | 321 |
| 11/3/2020 | 815 | 11 | 826 |
| 11/8/2022 | 220 | 3 | 223 |
| Updated Registration | 2,232 | 47 | 2,279 |
| 11/8/2016 | 837 | 12 | 849 |
| 11/6/2018 | 439 | 8 | 447 |
| 11/3/2020 | 673 | 20 | 693 |
| 11/8/2022 | 283 | 7 | 290 |
| GREENE | 1,175 | 23 | 1,198 |
| New Registrant | 451 | 7 | 458 |
| 11/8/2016 | 138 | 2 | 140 |
| 11/6/2018 | 54 | 0 | 54 |
| 11/3/2020 | 219 | 5 | 224 |
| 11/8/2022 | 40 | 0 | 40 |
| Updated Registration | 724 | 16 | 740 |
| 11/8/2016 | 259 | 4 | 263 |
| 11/6/2018 | 113 | 0 | 113 |
| 11/3/2020 | 283 | 12 | 295 |
| 11/8/2022 | 69 | 0 | 69 |
| GUILFORD | 42,927 | 974 | 43,901 |
| New Registrant | 15,536 | 362 | 15,898 |
| 11/8/2016 | 5,823 | 82 | 5,905 |
| 11/6/2018 | 2,168 | 37 | 2,205 |
| 11/3/2020 | 5,933 | 220 | 6,153 |
| 11/8/2022 | 1,612 | 23 | 1,635 |
| Updated Registration | 27,391 | 612 | 28,003 |
| 11/8/2016 | 9,025 | 160 | 9,185 |
| 11/6/2018 | 4,805 | 102 | 4,907 |
| 11/3/2020 | 10,119 | 292 | 10,411 |
| 11/8/2022 | 3,442 | 58 | 3,500 |
| HALIFAX | 3,933 | 6 | 3,939 |
| New Registrant | 1,388 | 1 | 1,389 |
| 11/8/2016 | 512 | 0 | 512 |
| 11/6/2018 | 79 | 1 | 80 |
| 11/3/2020 | 712 | 0 | 712 |
| 11/8/2022 | 85 | 0 | 85 |
| Updated Registration | 2,545 | 5 | 2,550 |
| 11/8/2016 | 1,030 | 0 | 1,030 |
| 11/6/2018 | 203 | 5 | 208 |
| 11/3/2020 | 1,088 | 0 | 1,088 |
| 11/8/2022 | 224 | 0 | 224 |
| HARNETT | 8,609 | 243 | 8,852 |
| New Registrant | 4,407 | 86 | 4,493 |
| 11/8/2016 | 1,443 | 23 | 1,466 |
| 11/6/2018 | 508 | 9 | 517 |
| 11/3/2020 | 2,017 | 50 | 2,067 |
| 11/8/2022 | 439 | 4 | 443 |
| Updated Registration | 4,202 | 157 | 4,359 |
| 11/8/2016 | 1,264 | 47 | 1,311 |
| 11/6/2018 | 745 | 26 | 771 |
| 11/3/2020 | 1,669 | 67 | 1,736 |
| 11/8/2022 | 524 | 17 | 541 |
| HAYWOOD | 5,063 | 38 | 5,101 |
| New Registrant | 1,689 | 13 | 1,702 |
| 11/8/2016 | 649 | 11 | 660 |
| 11/6/2018 | 244 | 2 | 246 |
| 11/3/2020 | 658 | 0 | 658 |
| 11/8/2022 | 138 | 0 | 138 |
| Updated Registration | 3,374 | 25 | 3,399 |
| 11/8/2016 | 1,315 | 17 | 1,332 |
| 11/6/2018 | 552 | 3 | 555 |
| 11/3/2020 | 1,042 | 3 | 1,045 |
| 11/8/2022 | 465 | 2 | 467 |
| HENDERSON | 7,698 | 82 | 7,780 |
| New Registrant | 3,041 | 17 | 3,058 |
| 11/8/2016 | 1,035 | 6 | 1,041 |
| 11/6/2018 | 478 | 5 | 483 |
| 11/3/2020 | 1,131 | 3 | 1,134 |
| 11/8/2022 | 397 | 3 | 400 |
| Updated Registration | 4,657 | 65 | 4,722 |

| | | | | |
|---|---|---|---|---|
| 11/8/2016 | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 41 | 0 | 41 | 0.000% |
| 11/8/2016 | 11 | 0 | 11 | 0.000% |
| 11/6/2018 | 6 | 0 | 6 | 0.000% |
| 11/3/2020 | 20 | 0 | 20 | 0.000% |
| 11/8/2022 | 4 | 0 | 4 | 0.000% |
| UNDESIGNATED | 27,287 | 625 | 27,912 | 2.239% |
| FEMALE | 6,593 | 108 | 6,701 | 1.612% |
| New Registrant | 3,628 | 57 | 3,685 | 1.547% |
| 11/8/2016 | 1,210 | 21 | 1,231 | 1.706% |
| 11/6/2018 | 840 | 18 | 858 | 2.098% |
| 11/3/2020 | 1,267 | 15 | 1,282 | 1.170% |
| 11/8/2022 | 311 | 3 | 314 | 0.955% |
| Updated Registration | 2,965 | 51 | 3,016 | 1.691% |
| 11/8/2016 | 838 | 21 | 859 | 2.445% |
| 11/6/2018 | 512 | 3 | 515 | 0.583% |
| 11/3/2020 | 1,202 | 20 | 1,222 | 1.637% |
| 11/8/2022 | 413 | 7 | 420 | 1.667% |
| MALE | 4,399 | 88 | 4,487 | 1.961% |
| New Registrant | 2,587 | 47 | 2,634 | 1.784% |
| 11/8/2016 | 870 | 15 | 885 | 1.695% |
| 11/6/2018 | 528 | 6 | 534 | 1.124% |
| 11/3/2020 | 962 | 25 | 987 | 2.533% |
| 11/8/2022 | 227 | 1 | 228 | 0.439% |
| Updated Registration | 1,812 | 41 | 1,853 | 2.213% |
| 11/8/2016 | 538 | 9 | 547 | 1.645% |
| 11/6/2018 | 276 | 9 | 285 | 3.158% |
| 11/3/2020 | 725 | 10 | 735 | 1.361% |
| 11/8/2022 | 273 | 13 | 286 | 4.545% |
| UNDESIGNATED | 16,295 | 429 | 16,724 | 2.565% |
| New Registrant | 12,372 | 326 | 12,698 | 2.567% |
| 11/8/2016 | 1,974 | 77 | 2,051 | 3.754% |
| 11/6/2018 | 1,293 | 33 | 1,326 | 2.489% |
| 11/3/2020 | 6,609 | 178 | 6,787 | 2.623% |
| 11/8/2022 | 2,496 | 38 | 2,534 | 1.500% |
| Updated Registration | 3,923 | 103 | 4,026 | 2.558% |
| 11/8/2016 | 506 | 23 | 529 | 4.348% |
| 11/6/2018 | 422 | 15 | 437 | 3.432% |
| 11/3/2020 | 1,984 | 44 | 2,028 | 2.170% |
| 11/8/2022 | 1,011 | 21 | 1,032 | 2.035% |
| WHITE | 97,397 | 1,921 | 99,318 | 1.934% |
| FEMALE | 58,951 | 1,116 | 60,067 | 1.858% |
| New Registrant | 16,446 | 242 | 16,688 | 1.450% |
| 11/8/2016 | 5,040 | 88 | 5,128 | 1.716% |
| 11/6/2018 | 4,053 | 58 | 4,111 | 1.411% |
| 11/3/2020 | 4,302 | 63 | 4,365 | 1.443% |
| 11/8/2022 | 3,051 | 33 | 3,084 | 1.070% |
| Updated Registration | 42,505 | 874 | 43,379 | 2.015% |
| 11/8/2016 | 16,413 | 338 | 16,751 | 2.018% |
| 11/6/2018 | 8,623 | 161 | 8,784 | 1.833% |
| 11/3/2020 | 11,149 | 285 | 11,434 | 2.493% |
| 11/8/2022 | 6,320 | 90 | 6,410 | 1.404% |
| MALE | 37,523 | 785 | 38,308 | 2.049% |
| New Registrant | 10,448 | 174 | 10,622 | 1.638% |
| 11/8/2016 | 3,334 | 63 | 3,397 | 1.855% |
| 11/6/2018 | 2,505 | 33 | 2,538 | 1.300% |
| 11/3/2020 | 2,705 | 59 | 2,764 | 2.135% |
| 11/8/2022 | 1,904 | 19 | 1,923 | 0.988% |
| Updated Registration | 27,075 | 611 | 27,686 | 2.207% |
| 11/8/2016 | 10,442 | 220 | 10,662 | 2.063% |
| 11/6/2018 | 5,608 | 106 | 5,714 | 1.855% |
| 11/3/2020 | 7,245 | 202 | 7,447 | 2.713% |
| 11/8/2022 | 3,780 | 83 | 3,863 | 2.149% |
| UNDESIGNATED | 923 | 20 | 943 | 2.121% |
| New Registrant | 191 | 2 | 193 | 1.036% |
| 11/8/2016 | 23 | 1 | 24 | 4.167% |
| 11/6/2018 | 30 | 0 | 30 | 0.000% |
| 11/3/2020 | 59 | 1 | 60 | 1.667% |
| 11/8/2022 | 79 | 0 | 79 | 0.000% |
| Updated Registration | 732 | 18 | 750 | 2.400% |
| 11/8/2016 | 137 | 3 | 140 | 2.143% |
| 11/6/2018 | 154 | 8 | 162 | 4.938% |
| 11/3/2020 | 206 | 3 | 209 | 1.435% |
| 11/8/2022 | 235 | 4 | 239 | 1.674% |
| Green | 302 | 4 | 306 | 1.307% |
| ASIAN | 6 | 0 | 6 | 0.000% |
| FEMALE | 3 | 0 | 3 | 0.000% |
| New Registrant | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| MALE | 3 | 0 | 3 | 0.000% |
| New Registrant | 3 | 0 | 3 | 0.000% |
| 11/6/2018 | 3 | 0 | 3 | 0.000% |
| BLACK or AFRICAN AMERICAN | 58 | 3 | 61 | 4.918% |
| FEMALE | 26 | 0 | 26 | 0.000% |
| New Registrant | 21 | 0 | 21 | 0.000% |
| 11/6/2018 | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 9 | 0 | 9 | 0.000% |
| 11/8/2022 | 7 | 0 | 7 | 0.000% |
| Updated Registration | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| MALE | 32 | 3 | 35 | 8.571% |
| New Registrant | 18 | 3 | 21 | 14.286% |
| 11/6/2018 | 4 | 1 | 5 | 20.000% |
| 11/3/2020 | 10 | 1 | 11 | 9.091% |
| 11/8/2022 | 4 | 1 | 5 | 20.000% |
| Updated Registration | 14 | 0 | 14 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |

| | | | |
|---|---|---|---|
| 11/8/2016 | 1,852 | 15 | 1,867 |
| 11/6/2018 | 772 | 12 | 784 |
| 11/3/2020 | 1,365 | 23 | 1,388 |
| 11/8/2022 | 668 | 15 | 683 |
| HERTFORD | 1,689 | 52 | 1,741 |
| New Registrant | 588 | 9 | 597 |
| 11/8/2016 | 259 | 0 | 259 |
| 11/6/2018 | 47 | 1 | 48 |
| 11/3/2020 | 248 | 7 | 255 |
| 11/8/2022 | 34 | 1 | 35 |
| Updated Registration | 1,101 | 43 | 1,144 |
| 11/8/2016 | 438 | 7 | 445 |
| 11/6/2018 | 143 | 8 | 151 |
| 11/3/2020 | 450 | 21 | 471 |
| 11/8/2022 | 70 | 7 | 77 |
| HOKE | 3,823 | 60 | 3,883 |
| New Registrant | 1,915 | 16 | 1,931 |
| 11/8/2016 | 763 | 7 | 770 |
| 11/6/2018 | 239 | 3 | 242 |
| 11/3/2020 | 709 | 6 | 715 |
| 11/8/2022 | 204 | 0 | 204 |
| Updated Registration | 1,908 | 44 | 1,952 |
| 11/8/2016 | 652 | 9 | 661 |
| 11/6/2018 | 252 | 6 | 258 |
| 11/3/2020 | 706 | 22 | 728 |
| 11/8/2022 | 298 | 7 | 305 |
| HYDE | 231 | 2 | 233 |
| New Registrant | 63 | 0 | 63 |
| 11/8/2016 | 20 | 0 | 20 |
| 11/6/2018 | 10 | 0 | 10 |
| 11/3/2020 | 30 | 0 | 30 |
| 11/8/2022 | 3 | 0 | 3 |
| Updated Registration | 168 | 2 | 170 |
| 11/8/2016 | 65 | 0 | 65 |
| 11/6/2018 | 27 | 0 | 27 |
| 11/3/2020 | 62 | 1 | 63 |
| 11/8/2022 | 14 | 1 | 15 |
| IREDELL | 11,780 | 14 | 11,794 |
| New Registrant | 4,327 | 4 | 4,331 |
| 11/8/2016 | 1,414 | 1 | 1,415 |
| 11/6/2018 | 584 | 1 | 585 |
| 11/3/2020 | 1,835 | 1 | 1,836 |
| 11/8/2022 | 494 | 1 | 495 |
| Updated Registration | 7,453 | 10 | 7,463 |
| 11/8/2016 | 2,446 | 1 | 2,447 |
| 11/6/2018 | 1,131 | 7 | 1,138 |
| 11/3/2020 | 2,879 | 2 | 2,881 |
| 11/8/2022 | 997 | 0 | 997 |
| JACKSON | 6,616 | 272 | 6,888 |
| New Registrant | 2,946 | 122 | 3,068 |
| 11/8/2016 | 970 | 28 | 998 |
| 11/6/2018 | 505 | 18 | 523 |
| 11/3/2020 | 1,075 | 69 | 1,144 |
| 11/8/2022 | 396 | 7 | 403 |
| Updated Registration | 3,670 | 150 | 3,820 |
| 11/8/2016 | 1,130 | 28 | 1,158 |
| 11/6/2018 | 875 | 59 | 934 |
| 11/3/2020 | 1,016 | 48 | 1,064 |
| 11/8/2022 | 649 | 15 | 664 |
| JOHNSTON | 14,266 | 295 | 14,561 |
| New Registrant | 6,082 | 81 | 6,163 |
| 11/8/2016 | 1,915 | 28 | 1,943 |
| 11/6/2018 | 839 | 5 | 844 |
| 11/3/2020 | 2,684 | 47 | 2,731 |
| 11/8/2022 | 644 | 1 | 645 |
| Updated Registration | 8,184 | 214 | 8,398 |
| 11/8/2016 | 2,719 | 80 | 2,799 |
| 11/6/2018 | 1,009 | 23 | 1,032 |
| 11/3/2020 | 3,446 | 85 | 3,531 |
| 11/8/2022 | 1,010 | 26 | 1,036 |
| JONES | 632 | 4 | 636 |
| New Registrant | 230 | 0 | 230 |
| 11/8/2016 | 81 | 0 | 81 |
| 11/6/2018 | 32 | 0 | 32 |
| 11/3/2020 | 93 | 0 | 93 |
| 11/8/2022 | 24 | 0 | 24 |
| Updated Registration | 402 | 4 | 406 |
| 11/8/2016 | 171 | 2 | 173 |
| 11/6/2018 | 46 | 1 | 47 |
| 11/3/2020 | 145 | 1 | 146 |
| 11/8/2022 | 40 | 0 | 40 |
| LEE | 5,103 | 77 | 5,180 |
| New Registrant | 1,963 | 14 | 1,977 |
| 11/8/2016 | 779 | 9 | 788 |
| 11/6/2018 | 305 | 0 | 305 |
| 11/3/2020 | 742 | 5 | 747 |
| 11/8/2022 | 137 | 0 | 137 |
| Updated Registration | 3,140 | 63 | 3,203 |
| 11/8/2016 | 1,218 | 29 | 1,247 |
| 11/6/2018 | 562 | 15 | 577 |
| 11/3/2020 | 995 | 18 | 1,013 |
| 11/8/2022 | 365 | 1 | 366 |
| LENOIR | 4,869 | 98 | 4,967 |
| New Registrant | 1,615 | 25 | 1,640 |
| 11/8/2016 | 544 | 7 | 551 |
| 11/6/2018 | 162 | 0 | 162 |
| 11/3/2020 | 751 | 13 | 764 |
| 11/8/2022 | 158 | 5 | 163 |
| Updated Registration | 3,254 | 73 | 3,327 |
| 11/8/2016 | 1,008 | 38 | 1,046 |
| 11/6/2018 | 562 | 1 | 563 |
| 11/3/2020 | 1,355 | 24 | 1,379 |
| 11/8/2022 | 329 | 10 | 339 |

| | | | | |
|---|---|---|---|---|
| 11/3/2020 | 12 | 0 | 12 | 0.000% |
| INDIAN AMERICAN or ALASKA NATIVE | 1 | 0 | 1 | 0.000% |
| MALE | 1 | 0 | 1 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| OTHER | 9 | 0 | 9 | 0.000% |
| FEMALE | 4 | 0 | 4 | 0.000% |
| New Registrant | 3 | 0 | 3 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| MALE | 5 | 0 | 5 | 0.000% |
| New Registrant | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| TWO or MORE RACES | 6 | 0 | 6 | 0.000% |
| FEMALE | 4 | 0 | 4 | 0.000% |
| New Registrant | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| MALE | 2 | 0 | 2 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| UNDESIGNATED | 63 | 0 | 63 | 0.000% |
| FEMALE | 6 | 0 | 6 | 0.000% |
| New Registrant | 4 | 0 | 4 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| MALE | 14 | 0 | 14 | 0.000% |
| New Registrant | 12 | 0 | 12 | 0.000% |
| 11/6/2018 | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 7 | 0 | 7 | 0.000% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 2 | 0 | 2 | 0.000% |
| UNDESIGNATED | 43 | 0 | 43 | 0.000% |
| New Registrant | 30 | 0 | 30 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 17 | 0 | 17 | 0.000% |
| 11/8/2022 | 11 | 0 | 11 | 0.000% |
| Updated Registration | 13 | 0 | 13 | 0.000% |
| 11/3/2020 | 13 | 0 | 13 | 0.000% |
| WHITE | 159 | 1 | 160 | 0.625% |
| FEMALE | 76 | 1 | 77 | 1.299% |
| New Registrant | 53 | 0 | 53 | 0.000% |
| 11/6/2018 | 14 | 0 | 14 | 0.000% |
| 11/3/2020 | 22 | 0 | 22 | 0.000% |
| 11/8/2022 | 17 | 0 | 17 | 0.000% |
| Updated Registration | 23 | 1 | 24 | 4.167% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 19 | 0 | 19 | 0.000% |
| 11/8/2022 | 2 | 1 | 3 | 33.333% |
| MALE | 81 | 0 | 81 | 0.000% |
| New Registrant | 56 | 0 | 56 | 0.000% |
| 11/6/2018 | 13 | 0 | 13 | 0.000% |
| 11/3/2020 | 29 | 0 | 29 | 0.000% |
| 11/8/2022 | 14 | 0 | 14 | 0.000% |
| Updated Registration | 25 | 0 | 25 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 20 | 0 | 20 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| UNDESIGNATED | 2 | 0 | 2 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| Libertarian | 4,849 | 80 | 4,929 | 1.623% |
| ASIAN | 75 | 0 | 75 | 0.000% |
| FEMALE | 41 | 0 | 41 | 0.000% |
| New Registrant | 24 | 0 | 24 | 0.000% |
| 11/8/2016 | 12 | 0 | 12 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 7 | 0 | 7 | 0.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 17 | 0 | 17 | 0.000% |
| 11/8/2016 | 7 | 0 | 7 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| MALE | 34 | 0 | 34 | 0.000% |
| New Registrant | 16 | 0 | 16 | 0.000% |
| 11/8/2016 | 6 | 0 | 6 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 9 | 0 | 9 | 0.000% |
| Updated Registration | 18 | 0 | 18 | 0.000% |
| 11/8/2016 | 4 | 0 | 4 | 0.000% |
| 11/6/2018 | 6 | 0 | 6 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| BLACK or AFRICAN AMERICAN | 498 | 16 | 514 | 3.113% |
| FEMALE | 280 | 9 | 289 | 3.114% |
| New Registrant | 111 | 2 | 113 | 1.770% |
| 11/8/2016 | 32 | 0 | 32 | 0.000% |
| 11/6/2018 | 26 | 0 | 26 | 0.000% |
| 11/3/2020 | 39 | 1 | 40 | 2.500% |

| | | | |
|---|---|---|---|
| LINCOLN | 6,716 | 133 | 6,849 |
| New Registrant | 2,917 | 36 | 2,953 |
| 11/8/2016 | 998 | 10 | 1,008 |
| 11/6/2018 | 368 | 2 | 370 |
| 11/3/2020 | 1,194 | 22 | 1,216 |
| 11/8/2022 | 357 | 2 | 359 |
| Updated Registration | 3,799 | 97 | 3,896 |
| 11/8/2016 | 1,381 | 39 | 1,420 |
| 11/6/2018 | 522 | 12 | 534 |
| 11/3/2020 | 1,423 | 40 | 1,463 |
| 11/8/2022 | 473 | 6 | 479 |
| MACON | 2,976 | 38 | 3,014 |
| New Registrant | 818 | 10 | 828 |
| 11/8/2016 | 323 | 0 | 323 |
| 11/6/2018 | 118 | 3 | 121 |
| 11/3/2020 | 307 | 3 | 310 |
| 11/8/2022 | 70 | 4 | 74 |
| Updated Registration | 2,158 | 28 | 2,186 |
| 11/8/2016 | 826 | 0 | 826 |
| 11/6/2018 | 368 | 8 | 376 |
| 11/3/2020 | 671 | 11 | 682 |
| 11/8/2022 | 293 | 9 | 302 |
| MADISON | 2,225 | 203 | 2,428 |
| New Registrant | 812 | 102 | 914 |
| 11/8/2016 | 257 | 24 | 281 |
| 11/6/2018 | 154 | 35 | 189 |
| 11/3/2020 | 286 | 24 | 310 |
| 11/8/2022 | 115 | 19 | 134 |
| Updated Registration | 1,413 | 101 | 1,514 |
| 11/8/2016 | 534 | 25 | 559 |
| 11/6/2018 | 239 | 22 | 261 |
| 11/3/2020 | 439 | 38 | 477 |
| 11/8/2022 | 201 | 16 | 217 |
| MARTIN | 1,614 | 30 | 1,644 |
| New Registrant | 517 | 8 | 525 |
| 11/8/2016 | 189 | 2 | 191 |
| 11/6/2018 | 54 | 1 | 55 |
| 11/3/2020 | 233 | 5 | 238 |
| 11/8/2022 | 41 | 0 | 41 |
| Updated Registration | 1,097 | 22 | 1,119 |
| 11/8/2016 | 428 | 5 | 433 |
| 11/6/2018 | 135 | 2 | 137 |
| 11/3/2020 | 392 | 15 | 407 |
| 11/8/2022 | 142 | 0 | 142 |
| MCDOWELL | 4,043 | 167 | 4,210 |
| New Registrant | 1,251 | 46 | 1,297 |
| 11/8/2016 | 518 | 17 | 535 |
| 11/6/2018 | 136 | 4 | 140 |
| 11/3/2020 | 483 | 23 | 506 |
| 11/8/2022 | 114 | 2 | 116 |
| Updated Registration | 2,792 | 121 | 2,913 |
| 11/8/2016 | 1,326 | 49 | 1,375 |
| 11/6/2018 | 274 | 24 | 298 |
| 11/3/2020 | 810 | 45 | 855 |
| 11/8/2022 | 382 | 3 | 385 |
| MECKLENBURG | 83,042 | 545 | 83,587 |
| New Registrant | 26,564 | 266 | 26,830 |
| 11/8/2016 | 8,441 | 84 | 8,525 |
| 11/6/2018 | 4,646 | 41 | 4,687 |
| 11/3/2020 | 10,171 | 139 | 10,310 |
| 11/8/2022 | 3,306 | 2 | 3,308 |
| Updated Registration | 56,478 | 279 | 56,757 |
| 11/8/2016 | 15,747 | 83 | 15,830 |
| 11/6/2018 | 10,792 | 0 | 10,792 |
| 11/3/2020 | 21,497 | 196 | 21,693 |
| 11/8/2022 | 8,442 | 0 | 8,442 |
| MITCHELL | 1,649 | 41 | 1,690 |
| New Registrant | 481 | 7 | 488 |
| 11/8/2016 | 167 | 5 | 172 |
| 11/6/2018 | 63 | 0 | 63 |
| 11/3/2020 | 216 | 1 | 217 |
| 11/8/2022 | 35 | 1 | 36 |
| Updated Registration | 1,168 | 34 | 1,202 |
| 11/8/2016 | 530 | 12 | 542 |
| 11/6/2018 | 166 | 3 | 169 |
| 11/3/2020 | 373 | 10 | 383 |
| 11/8/2022 | 99 | 9 | 108 |
| MONTGOMERY | 1,907 | 71 | 1,978 |
| New Registrant | 720 | 33 | 753 |
| 11/8/2016 | 283 | 10 | 293 |
| 11/6/2018 | 107 | 2 | 109 |
| 11/3/2020 | 267 | 21 | 288 |
| 11/8/2022 | 63 | 0 | 63 |
| Updated Registration | 1,187 | 38 | 1,225 |
| 11/8/2016 | 548 | 11 | 559 |
| 11/6/2018 | 142 | 6 | 148 |
| 11/3/2020 | 352 | 20 | 372 |
| 11/8/2022 | 145 | 1 | 146 |
| MOORE | 6,729 | 33 | 6,762 |
| New Registrant | 2,641 | 13 | 2,654 |
| 11/8/2016 | 772 | 4 | 776 |
| 11/6/2018 | 371 | 4 | 375 |
| 11/3/2020 | 1,224 | 3 | 1,227 |
| 11/8/2022 | 274 | 2 | 276 |
| Updated Registration | 4,088 | 20 | 4,108 |
| 11/8/2016 | 1,139 | 5 | 1,144 |
| 11/6/2018 | 699 | 1 | 700 |
| 11/3/2020 | 1,704 | 12 | 1,716 |
| 11/8/2022 | 546 | 2 | 548 |
| NASH | 7,879 | 202 | 8,081 |
| New Registrant | 3,123 | 84 | 3,207 |
| 11/8/2016 | 1,074 | 31 | 1,105 |
| 11/6/2018 | 478 | 10 | 488 |

| | | | | |
|---|---|---|---|---|
| 11/8/2022 | 14 | 1 | 15 | 6.667% |
| Updated Registration | 169 | 7 | 176 | 3.977% |
| 11/8/2016 | 49 | 3 | 52 | 5.769% |
| 11/6/2018 | 27 | 3 | 30 | 10.000% |
| 11/3/2020 | 79 | 1 | 80 | 1.250% |
| 11/8/2022 | 14 | 0 | 14 | 0.000% |
| MALE | 216 | 7 | 223 | 3.139% |
| New Registrant | 93 | 4 | 97 | 4.124% |
| 11/8/2016 | 35 | 0 | 35 | 0.000% |
| 11/6/2018 | 14 | 2 | 16 | 12.500% |
| 11/3/2020 | 35 | 1 | 36 | 2.778% |
| 11/8/2022 | 9 | 1 | 10 | 10.000% |
| Updated Registration | 123 | 3 | 126 | 2.381% |
| 11/8/2016 | 29 | 1 | 30 | 3.333% |
| 11/6/2018 | 25 | 0 | 25 | 0.000% |
| 11/3/2020 | 59 | 0 | 59 | 0.000% |
| 11/8/2022 | 10 | 2 | 12 | 16.667% |
| UNDESIGNATED | 2 | 0 | 2 | 0.000% |
| Updated Registration | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| INDIAN AMERICAN or ALASKA NATIVE | 32 | 0 | 32 | 0.000% |
| FEMALE | 10 | 0 | 10 | 0.000% |
| New Registrant | 3 | 0 | 3 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 7 | 0 | 7 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| MALE | 22 | 0 | 22 | 0.000% |
| New Registrant | 15 | 0 | 15 | 0.000% |
| 11/8/2016 | 8 | 0 | 8 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 4 | 0 | 4 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 7 | 0 | 7 | 0.000% |
| 11/8/2016 | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| NATIVE HAWAIIAN or PACIFIC ISLANDER | 2 | 0 | 2 | 0.000% |
| FFMALF | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| MALE | 1 | 0 | 1 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| OTHER | 195 | 2 | 197 | 1.015% |
| FEMALE | 98 | 0 | 98 | 0.000% |
| New Registrant | 41 | 0 | 41 | 0.000% |
| 11/8/2016 | 19 | 0 | 19 | 0.000% |
| 11/6/2018 | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 16 | 0 | 16 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 57 | 0 | 57 | 0.000% |
| 11/8/2016 | 14 | 0 | 14 | 0.000% |
| 11/6/2018 | 12 | 0 | 12 | 0.000% |
| 11/3/2020 | 24 | 0 | 24 | 0.000% |
| 11/8/2022 | 7 | 0 | 7 | 0.000% |
| MALE | 93 | 2 | 95 | 2.105% |
| New Registrant | 40 | 0 | 40 | 0.000% |
| 11/8/2016 | 19 | 0 | 19 | 0.000% |
| 11/6/2018 | 10 | 0 | 10 | 0.000% |
| 11/3/2020 | 8 | 0 | 8 | 0.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 53 | 2 | 55 | 3.636% |
| 11/8/2016 | 19 | 0 | 19 | 0.000% |
| 11/6/2018 | 8 | 1 | 9 | 11.111% |
| 11/3/2020 | 19 | 1 | 20 | 5.000% |
| 11/8/2022 | 7 | 0 | 7 | 0.000% |
| UNDESIGNATED | 4 | 0 | 4 | 0.000% |
| New Registrant | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 3 | 0 | 3 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 2 | 0 | 2 | 0.000% |
| TWO or MORE RACES | 90 | 6 | 96 | 6.250% |
| FEMALE | 42 | 5 | 47 | 10.638% |
| New Registrant | 20 | 3 | 23 | 13.043% |
| 11/8/2016 | 9 | 1 | 10 | 10.000% |
| 11/6/2018 | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 8 | 1 | 9 | 11.111% |
| 11/8/2022 | 0 | 1 | 1 | 100.000% |
| Updated Registration | 22 | 2 | 24 | 8.333% |
| 11/8/2016 | 8 | 0 | 8 | 0.000% |
| 11/6/2018 | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 5 | 1 | 6 | 16.667% |
| 11/8/2022 | 4 | 1 | 5 | 20.000% |
| MALE | 46 | 1 | 47 | 2.128% |
| New Registrant | 24 | 1 | 25 | 4.000% |
| 11/8/2016 | 11 | 0 | 11 | 0.000% |
| 11/6/2018 | 4 | 1 | 5 | 20.000% |
| 11/3/2020 | 7 | 0 | 7 | 0.000% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 22 | 0 | 22 | 0.000% |
| 11/8/2016 | 5 | 0 | 5 | 0.000% |
| 11/6/2018 | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 12 | 0 | 12 | 0.000% |
| UNDESIGNATED | 2 | 0 | 2 | 0.000% |
| Updated Registration | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 2 | 0 | 2 | 0.000% |
| UNDESIGNATED | 555 | 7 | 562 | 1.246% |

| | | | |
|---|---:|---:|---:|
| 11/3/2020 | 1,288 | 39 | 1,327 |
| 11/8/2022 | 283 | 4 | 287 |
| Updated Registration | 4,756 | 118 | 4,874 |
| 11/8/2016 | 1,688 | 45 | 1,733 |
| 11/6/2018 | 818 | 12 | 830 |
| 11/3/2020 | 1,628 | 51 | 1,679 |
| 11/8/2022 | 622 | 10 | 632 |
| **NEW HANOVER** | 20,838 | 796 | 21,634 |
| New Registrant | 7,101 | 332 | 7,433 |
| 11/8/2016 | 2,494 | 71 | 2,565 |
| 11/6/2018 | 1,265 | 79 | 1,344 |
| 11/3/2020 | 2,502 | 136 | 2,638 |
| 11/8/2022 | 840 | 46 | 886 |
| Updated Registration | 13,737 | 464 | 14,201 |
| 11/8/2016 | 4,499 | 134 | 4,633 |
| 11/6/2018 | 2,678 | 127 | 2,805 |
| 11/3/2020 | 4,626 | 136 | 4,762 |
| 11/8/2022 | 1,934 | 67 | 2,001 |
| **NORTHAMPTON** | 1,353 | 70 | 1,423 |
| New Registrant | 413 | 17 | 430 |
| 11/8/2016 | 171 | 5 | 176 |
| 11/6/2018 | 44 | 2 | 46 |
| 11/3/2020 | 169 | 7 | 176 |
| 11/8/2022 | 29 | 3 | 32 |
| Updated Registration | 940 | 53 | 993 |
| 11/8/2016 | 444 | 19 | 463 |
| 11/6/2018 | 94 | 6 | 100 |
| 11/3/2020 | 309 | 24 | 333 |
| 11/8/2022 | 93 | 4 | 97 |
| **ONSLOW** | 10,681 | 332 | 11,013 |
| New Registrant | 4,191 | 124 | 4,315 |
| 11/8/2016 | 1,342 | 36 | 1,378 |
| 11/6/2018 | 385 | 2 | 387 |
| 11/3/2020 | 2,067 | 78 | 2,145 |
| 11/8/2022 | 397 | 8 | 405 |
| Updated Registration | 6,490 | 208 | 6,698 |
| 11/8/2016 | 2,022 | 65 | 2,087 |
| 11/6/2018 | 793 | 16 | 809 |
| 11/3/2020 | 2,885 | 107 | 2,992 |
| 11/8/2022 | 790 | 20 | 810 |
| **ORANGE** | 14,007 | 265 | 14,272 |
| New Registrant | 6,197 | 82 | 6,279 |
| 11/8/2016 | 1,857 | 18 | 1,875 |
| 11/6/2018 | 1,595 | 24 | 1,619 |
| 11/3/2020 | 1,434 | 23 | 1,457 |
| 11/8/2022 | 1,311 | 17 | 1,328 |
| Updated Registration | 7,810 | 183 | 7,993 |
| 11/8/2016 | 2,517 | 53 | 2,570 |
| 11/6/2018 | 2,276 | 32 | 2,308 |
| 11/3/2020 | 1,922 | 70 | 1,992 |
| 11/8/2022 | 1,095 | 28 | 1,123 |
| **PAMLICO** | 1,004 | 3 | 1,007 |
| New Registrant | 367 | 1 | 368 |
| 11/8/2016 | 131 | 0 | 131 |
| 11/6/2018 | 47 | 0 | 47 |
| 11/3/2020 | 128 | 1 | 129 |
| 11/8/2022 | 61 | 0 | 61 |
| Updated Registration | 637 | 2 | 639 |
| 11/8/2016 | 235 | 0 | 235 |
| 11/6/2018 | 94 | 0 | 94 |
| 11/3/2020 | 213 | 2 | 215 |
| 11/8/2022 | 95 | 0 | 95 |
| **PASQUOTANK** | 3,358 | 31 | 3,389 |
| New Registrant | 1,278 | 5 | 1,283 |
| 11/8/2016 | 409 | 5 | 414 |
| 11/6/2018 | 225 | 0 | 225 |
| 11/3/2020 | 488 | 0 | 488 |
| 11/8/2022 | 156 | 0 | 156 |
| Updated Registration | 2,080 | 26 | 2,106 |
| 11/8/2016 | 667 | 18 | 685 |
| 11/6/2018 | 317 | 6 | 323 |
| 11/3/2020 | 749 | 0 | 749 |
| 11/8/2022 | 347 | 2 | 349 |
| **PENDER** | 5,145 | 154 | 5,299 |
| New Registrant | 2,344 | 39 | 2,383 |
| 11/8/2016 | 786 | 15 | 801 |
| 11/6/2018 | 316 | 2 | 318 |
| 11/3/2020 | 960 | 15 | 975 |
| 11/8/2022 | 282 | 7 | 289 |
| Updated Registration | 2,801 | 115 | 2,916 |
| 11/8/2016 | 1,077 | 45 | 1,122 |
| 11/6/2018 | 394 | 14 | 408 |
| 11/3/2020 | 1,056 | 51 | 1,107 |
| 11/8/2022 | 274 | 5 | 279 |
| **PERQUIMANS** | 900 | 1 | 901 |
| New Registrant | 383 | 0 | 383 |
| 11/8/2016 | 107 | 0 | 107 |
| 11/6/2018 | 40 | 0 | 40 |
| 11/3/2020 | 197 | 0 | 197 |
| 11/8/2022 | 39 | 0 | 39 |
| Updated Registration | 517 | 1 | 518 |
| 11/8/2016 | 147 | 1 | 148 |
| 11/6/2018 | 115 | 0 | 115 |
| 11/3/2020 | 192 | 0 | 192 |
| 11/8/2022 | 63 | 0 | 63 |
| **PERSON** | 3,221 | 47 | 3,268 |
| New Registrant | 1,179 | 14 | 1,193 |
| 11/8/2016 | 424 | 3 | 427 |
| 11/6/2018 | 170 | 0 | 170 |
| 11/3/2020 | 460 | 9 | 469 |
| 11/8/2022 | 125 | 2 | 127 |
| Updated Registration | 2,042 | 33 | 2,075 |
| 11/8/2016 | 820 | 11 | 831 |

| | | | | |
|---|---:|---:|---:|---:|
| FEMALE | 87 | 3 | 90 | 3.333% |
| New Registrant | 57 | 2 | 59 | 3.390% |
| 11/8/2016 | 20 | 0 | 20 | 0.000% |
| 11/6/2018 | 11 | 0 | 11 | 0.000% |
| 11/3/2020 | 23 | 2 | 25 | 8.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 30 | 1 | 31 | 3.226% |
| 11/8/2016 | 14 | 0 | 14 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 8 | 1 | 9 | 11.111% |
| 11/8/2022 | 4 | 0 | 4 | 0.000% |
| MALE | 121 | 1 | 122 | 0.820% |
| New Registrant | 79 | 1 | 80 | 1.250% |
| 11/8/2016 | 32 | 1 | 33 | 3.030% |
| 11/6/2018 | 17 | 0 | 17 | 0.000% |
| 11/3/2020 | 23 | 0 | 23 | 0.000% |
| 11/8/2022 | 5 | 0 | 5 | 0.000% |
| Updated Registration | 42 | 0 | 42 | 0.000% |
| 11/8/2016 | 9 | 0 | 9 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 25 | 0 | 25 | 0.000% |
| 11/8/2022 | 4 | 0 | 4 | 0.000% |
| UNDESIGNATED | 347 | 3 | 350 | 0.857% |
| New Registrant | 246 | 3 | 249 | 1.205% |
| 11/8/2016 | 48 | 2 | 50 | 4.000% |
| 11/6/2018 | 17 | 0 | 17 | 0.000% |
| 11/3/2020 | 145 | 1 | 146 | 0.685% |
| 11/8/2022 | 36 | 0 | 36 | 0.000% |
| Updated Registration | 101 | 0 | 101 | 0.000% |
| 11/8/2016 | 9 | 0 | 9 | 0.000% |
| 11/6/2018 | 9 | 0 | 9 | 0.000% |
| 11/3/2020 | 65 | 0 | 65 | 0.000% |
| 11/8/2022 | 18 | 0 | 18 | 0.000% |
| **WHITE** | 3,402 | 49 | 3,451 | 1.420% |
| FEMALE | 1,339 | 24 | 1,363 | 1.761% |
| New Registrant | 511 | 7 | 518 | 1.351% |
| 11/6/2018 | 218 | 3 | 221 | 1.357% |
| 11/3/2020 | 76 | 1 | 77 | 1.299% |
| 11/8/2022 | 42 | 0 | 42 | 0.000% |
| Updated Registration | 828 | 17 | 845 | 2.012% |
| 11/8/2016 | 267 | 8 | 275 | 2.909% |
| 11/6/2018 | 146 | 1 | 147 | 0.680% |
| 11/3/2020 | 332 | 6 | 338 | 1.775% |
| 11/8/2022 | 83 | 2 | 85 | 2.353% |
| MALE | 2,040 | 25 | 2,065 | 1.211% |
| New Registrant | 961 | 12 | 973 | 1.233% |
| 11/8/2016 | 401 | 2 | 403 | 0.496% |
| 11/6/2018 | 151 | 4 | 155 | 2.581% |
| 11/3/2020 | 347 | 5 | 352 | 1.420% |
| 11/8/2022 | 62 | 1 | 63 | 1.587% |
| Updated Registration | 1,079 | 13 | 1,092 | 1.190% |
| 11/8/2016 | 308 | 4 | 312 | 1.282% |
| 11/6/2018 | 245 | 4 | 250 | 1.600% |
| 11/3/2020 | 387 | 4 | 391 | 1.023% |
| 11/8/2022 | 138 | 1 | 139 | 0.719% |
| UNDESIGNATED | 23 | 0 | 23 | 0.000% |
| New Registrant | 10 | 0 | 10 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 4 | 0 | 4 | 0.000% |
| 11/8/2022 | 4 | 0 | 4 | 0.000% |
| Updated Registration | 13 | 0 | 13 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| 11/8/2022 | 4 | 0 | 4 | 0.000% |
| **Republican** | 230,617 | 6,130 | 236,747 | 1.744% |
| ASIAN | 2,730 | 19 | 2,749 | 0.691% |
| FEMALE | 1,516 | 9 | 1,525 | 0.590% |
| New Registrant | 935 | 1 | 936 | 0.107% |
| 11/8/2016 | 229 | 0 | 229 | 0.000% |
| 11/6/2018 | 89 | 0 | 89 | 0.000% |
| 11/3/2020 | 547 | 0 | 547 | 0.000% |
| 11/8/2022 | 70 | 1 | 71 | 1.408% |
| Updated Registration | 581 | 8 | 589 | 1.358% |
| 11/8/2016 | 159 | 4 | 163 | 2.454% |
| 11/6/2018 | 78 | 1 | 79 | 1.266% |
| 11/3/2020 | 276 | 3 | 279 | 1.075% |
| 11/8/2022 | 68 | 0 | 68 | 0.000% |
| MALE | 1,176 | 10 | 1,186 | 0.843% |
| New Registrant | 702 | 7 | 709 | 0.987% |
| 11/8/2016 | 164 | 0 | 164 | 0.000% |
| 11/6/2018 | 69 | 2 | 71 | 2.817% |
| 11/3/2020 | 423 | 5 | 428 | 1.168% |
| 11/8/2022 | 46 | 0 | 46 | 0.000% |
| Updated Registration | 474 | 3 | 477 | 0.629% |
| 11/8/2016 | 130 | 1 | 131 | 0.763% |
| 11/6/2018 | 70 | 1 | 71 | 1.408% |
| 11/3/2020 | 222 | 1 | 223 | 0.448% |
| 11/8/2022 | 52 | 0 | 52 | 0.000% |
| UNDESIGNATED | 38 | 0 | 38 | 0.000% |
| New Registrant | 15 | 0 | 15 | 0.000% |
| 11/8/2016 | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 12 | 0 | 12 | 0.000% |
| Updated Registration | 23 | 0 | 23 | 0.000% |
| 11/8/2016 | 4 | 0 | 4 | 0.000% |
| 11/6/2018 | 3 | 0 | 3 | 0.000% |
| 11/3/2020 | 10 | 0 | 10 | 0.000% |
| 11/8/2022 | 6 | 0 | 6 | 0.000% |
| **BLACK or AFRICAN AMERICAN** | 4,303 | 100 | 4,403 | 2.271% |
| FEMALE | 2,169 | 48 | 2,217 | 2.165% |
| New Registrant | 547 | 8 | 555 | 1.441% |

| | | | |
|---|---|---|---|
| 11/6/2018 | 278 | 3 | 281 |
| 11/3/2020 | 734 | 15 | 749 |
| 11/8/2022 | 210 | 4 | 214 |
| PITT | 16,719 | 627 | 17,346 |
| New Registrant | 4,963 | 164 | 5,127 |
| 11/8/2016 | 1,840 | 63 | 1,903 |
| 11/6/2018 | 576 | 13 | 589 |
| 11/3/2020 | 2,004 | 78 | 2,082 |
| 11/8/2022 | 543 | 10 | 553 |
| Updated Registration | 11,756 | 463 | 12,219 |
| 11/8/2016 | 4,128 | 161 | 4,289 |
| 11/6/2018 | 1,814 | 61 | 1,875 |
| 11/3/2020 | 4,461 | 200 | 4,661 |
| 11/8/2022 | 1,353 | 41 | 1,394 |
| POLK | 1,688 | 25 | 1,713 |
| New Registrant | 550 | 4 | 554 |
| 11/8/2016 | 181 | 3 | 184 |
| 11/6/2018 | 89 | 0 | 89 |
| 11/3/2020 | 190 | 1 | 191 |
| 11/8/2022 | 90 | 0 | 90 |
| Updated Registration | 1,138 | 21 | 1,159 |
| 11/8/2016 | 538 | 10 | 548 |
| 11/6/2018 | 129 | 2 | 131 |
| 11/3/2020 | 299 | 7 | 306 |
| 11/8/2022 | 172 | 2 | 174 |
| RANDOLPH | 10,032 | 219 | 10,251 |
| New Registrant | 3,815 | 46 | 3,861 |
| 11/8/2016 | 1,583 | 20 | 1,603 |
| 11/6/2018 | 467 | 5 | 472 |
| 11/3/2020 | 1,470 | 21 | 1,491 |
| 11/8/2022 | 295 | 0 | 295 |
| Updated Registration | 6,217 | 173 | 6,390 |
| 11/8/2016 | 2,675 | 85 | 2,760 |
| 11/6/2018 | 797 | 20 | 817 |
| 11/3/2020 | 2,102 | 62 | 2,164 |
| 11/8/2022 | 643 | 6 | 649 |
| RICHMOND | 3,660 | 87 | 3,747 |
| New Registrant | 985 | 22 | 1,007 |
| 11/8/2016 | 394 | 8 | 402 |
| 11/6/2018 | 101 | 2 | 103 |
| 11/3/2020 | 443 | 11 | 454 |
| 11/8/2022 | 47 | 1 | 48 |
| Updated Registration | 2,675 | 65 | 2,740 |
| 11/8/2016 | 1,170 | 20 | 1,190 |
| 11/6/2018 | 362 | 3 | 365 |
| 11/3/2020 | 977 | 34 | 1,011 |
| 11/8/2022 | 166 | 8 | 174 |
| ROBESON | 8,015 | 335 | 8,350 |
| New Registrant | 2,278 | 124 | 2,402 |
| 11/8/2016 | 582 | 86 | 668 |
| 11/6/2018 | 196 | 23 | 219 |
| 11/3/2020 | 1,272 | 0 | 1,272 |
| 11/8/2022 | 228 | 15 | 243 |
| Updated Registration | 5,737 | 211 | 5,948 |
| 11/8/2016 | 1,550 | 98 | 1,648 |
| 11/6/2018 | 873 | 23 | 896 |
| 11/3/2020 | 2,555 | 5 | 2,560 |
| 11/8/2022 | 759 | 85 | 844 |
| ROCKINGHAM | 6,778 | 79 | 6,857 |
| New Registrant | 2,419 | 20 | 2,439 |
| 11/8/2016 | 746 | 9 | 755 |
| 11/6/2018 | 356 | 0 | 356 |
| 11/3/2020 | 1,068 | 8 | 1,076 |
| 11/8/2022 | 249 | 3 | 252 |
| Updated Registration | 4,359 | 59 | 4,418 |
| 11/8/2016 | 1,456 | 27 | 1,483 |
| 11/6/2018 | 759 | 8 | 767 |
| 11/3/2020 | 1,654 | 19 | 1,673 |
| 11/8/2022 | 490 | 5 | 495 |
| ROWAN | 8,778 | 169 | 8,947 |
| New Registrant | 3,324 | 39 | 3,363 |
| 11/8/2016 | 1,247 | 22 | 1,269 |
| 11/6/2018 | 439 | 0 | 439 |
| 11/3/2020 | 1,301 | 17 | 1,318 |
| 11/8/2022 | 337 | 0 | 337 |
| Updated Registration | 5,454 | 130 | 5,584 |
| 11/8/2016 | 2,231 | 66 | 2,297 |
| 11/6/2018 | 864 | 2 | 866 |
| 11/3/2020 | 1,807 | 53 | 1,860 |
| 11/8/2022 | 552 | 9 | 561 |
| RUTHERFORD | 4,866 | 171 | 5,037 |
| New Registrant | 1,322 | 72 | 1,394 |
| 11/8/2016 | 532 | 35 | 567 |
| 11/6/2018 | 130 | 3 | 133 |
| 11/3/2020 | 521 | 31 | 552 |
| 11/8/2022 | 139 | 3 | 142 |
| Updated Registration | 3,544 | 99 | 3,643 |
| 11/8/2016 | 1,495 | 28 | 1,523 |
| 11/6/2018 | 474 | 6 | 480 |
| 11/3/2020 | 1,191 | 56 | 1,247 |
| 11/8/2022 | 384 | 9 | 393 |
| SAMPSON | 4,831 | 55 | 4,886 |
| New Registrant | 1,658 | 16 | 1,674 |
| 11/8/2016 | 516 | 9 | 525 |
| 11/6/2018 | 155 | 4 | 159 |
| 11/3/2020 | 894 | 0 | 894 |
| 11/8/2022 | 93 | 3 | 96 |
| Updated Registration | 3,173 | 39 | 3,212 |
| 11/8/2016 | 1,098 | 25 | 1,123 |
| 11/6/2018 | 346 | 9 | 355 |
| 11/3/2020 | 1,496 | 0 | 1,496 |
| 11/8/2022 | 233 | 5 | 238 |
| SCOTLAND | 2,880 | 113 | 2,993 |

| | | | | |
|---|---|---|---|---|
| 11/8/2016 | 190 | 4 | 194 | 2.062% |
| 11/6/2018 | 50 | 0 | 50 | 0.000% |
| 11/3/2020 | 258 | 4 | 262 | 1.527% |
| 11/8/2022 | 49 | 0 | 49 | 0.000% |
| Updated Registration | 1,622 | 40 | 1,662 | 2.407% |
| 11/8/2016 | 577 | 16 | 593 | 2.698% |
| 11/6/2018 | 232 | 4 | 236 | 1.695% |
| 11/3/2020 | 672 | 18 | 690 | 2.609% |
| 11/8/2022 | 141 | 2 | 143 | 1.399% |
| MALE | 2,099 | 52 | 2,151 | 2.417% |
| New Registrant | 728 | 16 | 744 | 2.151% |
| 11/8/2016 | 219 | 7 | 226 | 3.097% |
| 11/6/2018 | 90 | 0 | 90 | 0.000% |
| 11/3/2020 | 340 | 6 | 346 | 1.734% |
| 11/8/2022 | 79 | 3 | 82 | 3.659% |
| Updated Registration | 1,371 | 36 | 1,407 | 2.559% |
| 11/8/2016 | 440 | 8 | 448 | 1.786% |
| 11/6/2018 | 203 | 7 | 210 | 3.333% |
| 11/3/2020 | 609 | 16 | 625 | 2.560% |
| 11/8/2022 | 119 | 5 | 124 | 4.032% |
| UNDESIGNATED | 35 | 0 | 35 | 0.000% |
| New Registrant | 9 | 0 | 9 | 0.000% |
| 11/8/2016 | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 26 | 0 | 26 | 0.000% |
| 11/8/2016 | 6 | 0 | 6 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 15 | 0 | 15 | 0.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| INDIAN AMERICAN or ALASKA NATIVE | 1,598 | 30 | 1,628 | 1.843% |
| FEMALE | 802 | 12 | 814 | 1.474% |
| New Registrant | 408 | 4 | 412 | 0.971% |
| 11/8/2016 | 116 | 2 | 118 | 1.695% |
| 11/6/2018 | 33 | 0 | 33 | 0.000% |
| 11/3/2020 | 229 | 2 | 231 | 0.866% |
| 11/8/2022 | 30 | 0 | 30 | 0.000% |
| Updated Registration | 394 | 8 | 402 | 1.990% |
| 11/8/2016 | 107 | 5 | 112 | 4.464% |
| 11/6/2018 | 60 | 0 | 60 | 0.000% |
| 11/3/2020 | 181 | 1 | 182 | 0.549% |
| 11/8/2022 | 46 | 2 | 48 | 4.167% |
| MALE | 783 | 18 | 801 | 2.247% |
| New Registrant | 456 | 8 | 464 | 1.724% |
| 11/8/2016 | 136 | 5 | 141 | 3.546% |
| 11/6/2018 | 28 | 1 | 29 | 3.448% |
| 11/3/2020 | 251 | 2 | 253 | 0.791% |
| 11/8/2022 | 41 | 0 | 41 | 0.000% |
| Updated Registration | 327 | 10 | 337 | 2.967% |
| 11/8/2016 | 73 | 6 | 79 | 7.595% |
| 11/6/2018 | 35 | 1 | 36 | 2.778% |
| 11/3/2020 | 153 | 3 | 156 | 1.923% |
| 11/8/2022 | 66 | 0 | 66 | 0.000% |
| UNDESIGNATED | 13 | 0 | 13 | 0.000% |
| New Registrant | 5 | 0 | 5 | 0.000% |
| 11/8/2016 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 8 | 0 | 8 | 0.000% |
| 11/8/2016 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 6 | 0 | 6 | 0.000% |
| NATIVE HAWAIIAN or PACIFIC ISLANDER | 85 | 1 | 86 | 1.163% |
| FEMALE | 33 | 0 | 33 | 0.000% |
| New Registrant | 31 | 0 | 31 | 0.000% |
| 11/3/2020 | 23 | 0 | 23 | 0.000% |
| 11/8/2022 | 8 | 0 | 8 | 0.000% |
| Updated Registration | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 2 | 0 | 2 | 0.000% |
| MALE | 47 | 1 | 48 | 2.083% |
| New Registrant | 42 | 1 | 43 | 2.326% |
| 11/3/2020 | 39 | 1 | 40 | 2.500% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 4 | 0 | 4 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| UNDESIGNATED | 5 | 0 | 5 | 0.000% |
| New Registrant | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| OTHER | 3,874 | 66 | 3,940 | 1.675% |
| FEMALE | 1,957 | 27 | 1,984 | 1.361% |
| New Registrant | 836 | 5 | 841 | 0.595% |
| 11/8/2016 | 222 | 2 | 224 | 0.893% |
| 11/6/2018 | 72 | 0 | 72 | 0.000% |
| 11/3/2020 | 441 | 3 | 444 | 0.676% |
| 11/8/2022 | 101 | 0 | 101 | 0.000% |
| Updated Registration | 1,121 | 22 | 1,143 | 1.925% |
| 11/8/2016 | 377 | 5 | 382 | 1.309% |
| 11/6/2018 | 147 | 1 | 148 | 0.676% |
| 11/3/2020 | 473 | 13 | 486 | 2.675% |
| 11/8/2022 | 124 | 3 | 127 | 2.362% |
| MALE | 1,896 | 37 | 1,933 | 1.914% |
| New Registrant | 905 | 19 | 924 | 2.056% |
| 11/8/2016 | 212 | 8 | 220 | 3.636% |
| 11/6/2018 | 80 | 1 | 81 | 1.235% |
| 11/3/2020 | 526 | 10 | 536 | 1.866% |
| 11/8/2022 | 87 | 0 | 87 | 0.000% |
| Updated Registration | 991 | 18 | 1,009 | 1.784% |
| 11/8/2016 | 273 | 9 | 282 | 3.191% |
| 11/6/2018 | 123 | 2 | 125 | 1.600% |

NCSBE_Public Records_0000038

| | | | |
|---|---|---|---|
| New Registrant | 920 | 25 | 945 |
| 11/8/2016 | 340 | 2 | 342 |
| 11/6/2018 | 124 | 8 | 132 |
| 11/3/2020 | 356 | 14 | 370 |
| 11/8/2022 | 100 | 1 | 101 |
| Updated Registration | 1,960 | 88 | 2,048 |
| 11/8/2016 | 758 | 30 | 788 |
| 11/6/2018 | 311 | 15 | 326 |
| 11/3/2020 | 599 | 35 | 634 |
| 11/8/2022 | 292 | 8 | 300 |
| STANLY | 4,782 | 73 | 4,855 |
| New Registrant | 1,433 | 25 | 1,458 |
| 11/8/2016 | 569 | 8 | 577 |
| 11/6/2018 | 119 | 2 | 121 |
| 11/3/2020 | 587 | 13 | 600 |
| 11/8/2022 | 158 | 2 | 160 |
| Updated Registration | 9,349 | 48 | 9,397 |
| 11/8/2016 | 1,362 | 18 | 1,380 |
| 11/6/2018 | 389 | 9 | 398 |
| 11/3/2020 | 1,291 | 21 | 1,312 |
| 11/8/2022 | 307 | 0 | 307 |
| STOKES | 2,513 | 9 | 2,522 |
| New Registrant | 1,323 | 5 | 1,328 |
| 11/8/2016 | 477 | 3 | 480 |
| 11/6/2018 | 200 | 2 | 202 |
| 11/3/2020 | 319 | 0 | 319 |
| 11/8/2022 | 127 | 0 | 127 |
| Updated Registration | 1,190 | 4 | 1,194 |
| 11/8/2016 | 625 | 4 | 629 |
| 11/6/2018 | 218 | 0 | 218 |
| 11/3/2020 | 128 | 0 | 128 |
| 11/8/2022 | 219 | 0 | 219 |
| SURRY | 5,934 | 62 | 5,996 |
| New Registrant | 2,066 | 20 | 2,086 |
| 11/8/2016 | 850 | 10 | 860 |
| 11/6/2018 | 197 | 2 | 199 |
| 11/3/2020 | 870 | 7 | 877 |
| 11/8/2022 | 149 | 1 | 150 |
| Updated Registration | 3,868 | 42 | 3,910 |
| 11/8/2016 | 1,463 | 15 | 1,478 |
| 11/6/2018 | 525 | 5 | 530 |
| 11/3/2020 | 1,489 | 6 | 1,495 |
| 11/8/2022 | 391 | 16 | 407 |
| SWAIN | 1,152 | 58 | 1,210 |
| New Registrant | 354 | 20 | 374 |
| 11/8/2016 | 118 | 4 | 122 |
| 11/6/2018 | 51 | 3 | 54 |
| 11/3/2020 | 142 | 8 | 150 |
| 11/8/2022 | 43 | 5 | 48 |
| Updated Registration | 798 | 38 | 836 |
| 11/8/2016 | 275 | 16 | 291 |
| 11/6/2018 | 243 | 10 | 253 |
| 11/3/2020 | 234 | 6 | 240 |
| 11/8/2022 | 46 | 6 | 52 |
| TRANSYLVANIA | 2,628 | 0 | 2,628 |
| New Registrant | 748 | 0 | 748 |
| 11/8/2016 | 233 | 0 | 233 |
| 11/6/2018 | 131 | 0 | 131 |
| 11/3/2020 | 293 | 0 | 293 |
| 11/8/2022 | 91 | 0 | 91 |
| Updated Registration | 1,880 | 0 | 1,880 |
| 11/8/2016 | 651 | 0 | 651 |
| 11/6/2018 | 352 | 0 | 352 |
| 11/3/2020 | 581 | 0 | 581 |
| 11/8/2022 | 296 | 0 | 296 |
| TYRRELL | 288 | 1 | 289 |
| New Registrant | 100 | 0 | 100 |
| 11/8/2016 | 22 | 0 | 22 |
| 11/6/2018 | 8 | 0 | 8 |
| 11/3/2020 | 52 | 0 | 52 |
| 11/8/2022 | 18 | 0 | 18 |
| Updated Registration | 188 | 1 | 189 |
| 11/8/2016 | 61 | 0 | 61 |
| 11/6/2018 | 18 | 1 | 19 |
| 11/3/2020 | 84 | 0 | 84 |
| 11/8/2022 | 25 | 0 | 25 |
| UNION | 15,503 | 38 | 15,541 |
| New Registrant | 6,471 | 2 | 6,473 |
| 11/8/2016 | 2,169 | 2 | 2,171 |
| 11/6/2018 | 1,170 | 0 | 1,170 |
| 11/3/2020 | 2,383 | 0 | 2,383 |
| 11/8/2022 | 749 | 0 | 749 |
| Updated Registration | 9,032 | 36 | 9,068 |
| 11/8/2016 | 3,362 | 21 | 3,383 |
| 11/6/2018 | 1,481 | 8 | 1,489 |
| 11/3/2020 | 3,020 | 1 | 3,021 |
| 11/8/2022 | 1,169 | 6 | 1,175 |
| VANCE | 4,019 | 355 | 4,374 |
| New Registrant | 1,206 | 62 | 1,268 |
| 11/8/2016 | 455 | 27 | 482 |
| 11/6/2018 | 146 | 3 | 149 |
| 11/3/2020 | 495 | 26 | 521 |
| 11/8/2022 | 110 | 6 | 116 |
| Updated Registration | 2,813 | 93 | 2,906 |
| 11/8/2016 | 1,110 | 33 | 1,143 |
| 11/6/2018 | 408 | 16 | 424 |
| 11/3/2020 | 1,042 | 32 | 1,074 |
| 11/8/2022 | 253 | 12 | 265 |
| WAKE | 75,393 | 775 | 76,168 |
| New Registrant | 27,550 | 89 | 27,639 |
| 11/8/2016 | 8,494 | 17 | 8,511 |
| 11/6/2018 | 5,062 | 34 | 5,096 |
| 11/3/2020 | 10,030 | 28 | 10,058 |

| | | | | |
|---|---|---|---|---|
| 11/3/2020 | 464 | 6 | 470 | 1.277% |
| 11/8/2022 | 131 | 1 | 132 | 0.758% |
| UNDESIGNATED | 21 | 2 | 23 | 8.696% |
| New Registrant | 4 | 1 | 5 | 20.000% |
| 11/8/2016 | 0 | 1 | 1 | 100.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 3 | 0 | 3 | 0.000% |
| Updated Registration | 17 | 1 | 18 | 5.556% |
| 11/8/2016 | 4 | 0 | 4 | 0.000% |
| 11/3/2020 | 10 | 1 | 11 | 9.091% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| TWO or MORE RACES | 900 | 16 | 916 | 1.747% |
| FEMALE | 424 | 6 | 430 | 1.395% |
| New Registrant | 228 | 2 | 230 | 0.870% |
| 11/8/2016 | 82 | 0 | 82 | 0.000% |
| 11/6/2018 | 28 | 0 | 28 | 0.000% |
| 11/3/2020 | 95 | 2 | 97 | 2.062% |
| 11/8/2022 | 23 | 0 | 23 | 0.000% |
| Updated Registration | 196 | 4 | 200 | 2.000% |
| 11/8/2016 | 71 | 1 | 72 | 1.389% |
| 11/6/2018 | 38 | 2 | 40 | 5.000% |
| 11/3/2020 | 68 | 1 | 69 | 1.449% |
| 11/8/2022 | 19 | 0 | 19 | 0.000% |
| MALE | 468 | 10 | 478 | 2.092% |
| New Registrant | 253 | 8 | 261 | 3.065% |
| 11/8/2016 | 93 | 1 | 94 | 1.064% |
| 11/6/2018 | 29 | 2 | 31 | 6.452% |
| 11/3/2020 | 108 | 5 | 113 | 4.425% |
| 11/8/2022 | 23 | 0 | 23 | 0.000% |
| Updated Registration | 215 | 2 | 217 | 0.922% |
| 11/8/2016 | 59 | 1 | 60 | 1.667% |
| 11/6/2018 | 37 | 0 | 37 | 0.000% |
| 11/3/2020 | 94 | 1 | 95 | 1.053% |
| 11/8/2022 | 25 | 0 | 25 | 0.000% |
| UNDESIGNATED | 8 | 0 | 8 | 0.000% |
| Updated Registration | 8 | 0 | 8 | 0.000% |
| 11/8/2016 | 4 | 0 | 4 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 4 | 0 | 4 | 0.000% |
| UNDESIGNATED | 21,745 | 411 | 22,156 | 1.855% |
| FEMALE | 3,571 | 50 | 3,621 | 1.381% |
| New Registrant | 2,665 | 33 | 2,698 | 1.223% |
| 11/8/2016 | 806 | 9 | 815 | 1.104% |
| 11/6/2018 | 318 | 3 | 321 | 0.935% |
| 11/3/2020 | 1,335 | 17 | 1,352 | 1.257% |
| 11/8/2022 | 206 | 4 | 210 | 1.905% |
| Updated Registration | 906 | 17 | 923 | 1.842% |
| 11/8/2016 | 212 | 4 | 216 | 1.852% |
| 11/6/2018 | 111 | 2 | 113 | 1.770% |
| 11/3/2020 | 420 | 10 | 430 | 2.326% |
| 11/8/2022 | 163 | 1 | 164 | 0.610% |
| MALE | 4,053 | 74 | 4,127 | 1.793% |
| New Registrant | 3,126 | 49 | 3,175 | 1.543% |
| 11/8/2016 | 982 | 11 | 993 | 1.108% |
| 11/6/2018 | 380 | 8 | 388 | 2.062% |
| 11/3/2020 | 1,511 | 28 | 1,539 | 1.819% |
| 11/8/2022 | 253 | 2 | 255 | 0.784% |
| Updated Registration | 927 | 25 | 952 | 2.626% |
| 11/8/2016 | 209 | 5 | 214 | 2.336% |
| 11/6/2018 | 115 | 2 | 117 | 1.709% |
| 11/3/2020 | 435 | 14 | 449 | 3.118% |
| 11/8/2022 | 168 | 4 | 172 | 2.326% |
| UNDESIGNATED | 14,121 | 287 | 14,408 | 1.992% |
| New Registrant | 11,734 | 220 | 11,954 | 1.840% |
| 11/8/2016 | 2,385 | 59 | 2,444 | 2.414% |
| 11/6/2018 | 822 | 12 | 834 | 1.439% |
| 11/3/2020 | 7,096 | 131 | 7,227 | 1.813% |
| 11/8/2022 | 1,431 | 18 | 1,449 | 1.242% |
| Updated Registration | 2,387 | 67 | 2,454 | 2.730% |
| 11/8/2016 | 224 | 4 | 228 | 1.754% |
| 11/6/2018 | 157 | 10 | 167 | 5.988% |
| 11/3/2020 | 1,416 | 39 | 1,455 | 2.680% |
| 11/8/2022 | 590 | 14 | 604 | 2.318% |
| WHITE | 197,383 | 3,487 | 200,869 | 1.736% |
| FEMALE | 98,290 | 1,590 | 99,880 | 1.592% |
| New Registrant | 34,091 | 400 | 34,491 | 1.160% |
| 11/8/2016 | 13,189 | 173 | 13,362 | 1.295% |
| 11/6/2018 | 4,190 | 39 | 4,229 | 0.921% |
| 11/3/2020 | 13,773 | 166 | 13,939 | 1.191% |
| 11/8/2022 | 2,939 | 22 | 2,961 | 0.743% |
| Updated Registration | 64,199 | 1,190 | 65,389 | 1.820% |
| 11/8/2016 | 22,773 | 391 | 23,164 | 1.688% |
| 11/6/2018 | 9,923 | 167 | 10,090 | 1.655% |
| 11/3/2020 | 23,115 | 505 | 23,630 | 2.137% |
| 11/8/2022 | 8,378 | 127 | 8,505 | 1.493% |
| MALE | 97,860 | 1,879 | 99,739 | 1.884% |
| New Registrant | 38,350 | 556 | 38,906 | 1.429% |
| 11/8/2016 | 14,838 | 240 | 15,078 | 1.592% |
| 11/6/2018 | 4,944 | 57 | 5,001 | 1.140% |
| 11/3/2020 | 15,347 | 232 | 15,579 | 1.489% |
| 11/8/2022 | 3,221 | 27 | 3,248 | 0.831% |
| Updated Registration | 59,510 | 1,323 | 60,833 | 2.175% |
| 11/8/2016 | 20,144 | 420 | 20,564 | 2.042% |
| 11/6/2018 | 9,412 | 183 | 9,595 | 1.907% |
| 11/3/2020 | 21,846 | 558 | 22,404 | 2.491% |
| 11/8/2022 | 8,108 | 162 | 8,270 | 1.959% |
| UNDESIGNATED | 1,232 | 18 | 1,250 | 1.440% |
| New Registrant | 267 | 5 | 272 | 1.838% |
| 11/8/2016 | 48 | 1 | 49 | 2.041% |
| 11/6/2018 | 27 | 0 | 27 | 0.000% |
| 11/3/2020 | 157 | 3 | 160 | 1.875% |
| 11/8/2022 | 35 | 1 | 36 | 2.778% |

| | | | |
|---|---|---|---|
| 11/8/2022 | 4,004 | 10 | 4,014 |
| Updated Registration | 47,803 | 686 | 48,489 |
| 11/8/2016 | 14,024 | 185 | 14,209 |
| 11/6/2018 | 9,526 | 108 | 9,634 |
| 11/3/2020 | 16,603 | 237 | 16,840 |
| 11/8/2022 | 7,650 | 156 | 7,806 |
| WARREN | 1,653 | 87 | 1,740 |
| New Registrant | 580 | 17 | 597 |
| 11/8/2016 | 213 | 6 | 219 |
| 11/6/2018 | 50 | 3 | 53 |
| 11/3/2020 | 243 | 7 | 250 |
| 11/8/2022 | 74 | 1 | 75 |
| Updated Registration | 1,073 | 70 | 1,143 |
| 11/8/2016 | 422 | 17 | 439 |
| 11/6/2018 | 198 | 15 | 213 |
| 11/3/2020 | 340 | 30 | 370 |
| 11/8/2022 | 113 | 8 | 121 |
| WASHINGTON | 710 | 31 | 741 |
| New Registrant | 227 | 9 | 236 |
| 11/8/2016 | 75 | 3 | 78 |
| 11/6/2018 | 33 | 0 | 33 |
| 11/3/2020 | 99 | 6 | 105 |
| 11/8/2022 | 20 | 0 | 20 |
| Updated Registration | 483 | 22 | 505 |
| 11/8/2016 | 154 | 2 | 156 |
| 11/6/2018 | 82 | 4 | 86 |
| 11/3/2020 | 202 | 11 | 213 |
| 11/8/2022 | 45 | 5 | 50 |
| WATAUGA | 10,380 | 296 | 10,676 |
| New Registrant | 3,407 | 73 | 3,480 |
| 11/8/2016 | 1,167 | 39 | 1,206 |
| 11/6/2018 | 702 | 12 | 714 |
| 11/3/2020 | 1,044 | 21 | 1,065 |
| 11/8/2022 | 494 | 1 | 495 |
| Updated Registration | 6,973 | 223 | 7,196 |
| 11/8/2016 | 2,208 | 86 | 2,294 |
| 11/6/2018 | 1,725 | 53 | 1,778 |
| 11/3/2020 | 1,980 | 73 | 2,053 |
| 11/8/2022 | 1,060 | 11 | 1,071 |
| WAYNE | 9,786 | 246 | 10,032 |
| New Registrant | 3,293 | 67 | 3,360 |
| 11/8/2016 | 1,197 | 26 | 1,223 |
| 11/6/2018 | 405 | 8 | 413 |
| 11/3/2020 | 1,428 | 31 | 1,459 |
| 11/8/2022 | 263 | 2 | 265 |
| Updated Registration | 6,493 | 179 | 6,672 |
| 11/8/2016 | 2,400 | 60 | 2,460 |
| 11/6/2018 | 1,000 | 26 | 1,026 |
| 11/3/2020 | 2,390 | 71 | 2,461 |
| 11/8/2022 | 703 | 22 | 725 |
| WILKES | 4,467 | 96 | 4,563 |
| New Registrant | 1,497 | 31 | 1,528 |
| 11/8/2016 | 584 | 6 | 590 |
| 11/6/2018 | 149 | 7 | 156 |
| 11/3/2020 | 669 | 18 | 687 |
| 11/8/2022 | 95 | 0 | 95 |
| Updated Registration | 2,970 | 65 | 3,035 |
| 11/8/2016 | 1,224 | 18 | 1,242 |
| 11/6/2018 | 371 | 8 | 379 |
| 11/3/2020 | 1,055 | 38 | 1,093 |
| 11/8/2022 | 320 | 1 | 321 |
| WILSON | 6,711 | 119 | 6,830 |
| New Registrant | 1,981 | 20 | 2,001 |
| 11/8/2016 | 762 | 0 | 762 |
| 11/6/2018 | 256 | 6 | 262 |
| 11/3/2020 | 773 | 10 | 783 |
| 11/8/2022 | 190 | 4 | 194 |
| Updated Registration | 4,730 | 99 | 4,829 |
| 11/8/2016 | 1,668 | 3 | 1,671 |
| 11/6/2018 | 785 | 25 | 810 |
| 11/3/2020 | 1,577 | 39 | 1,616 |
| 11/8/2022 | 700 | 32 | 732 |
| YADKIN | 1,744 | 19 | 1,763 |
| New Registrant | 745 | 5 | 750 |
| 11/8/2016 | 298 | 3 | 301 |
| 11/6/2018 | 94 | 0 | 94 |
| 11/3/2020 | 301 | 2 | 303 |
| 11/8/2022 | 52 | 0 | 52 |
| Updated Registration | 999 | 14 | 1,013 |
| 11/8/2016 | 443 | 2 | 445 |
| 11/6/2018 | 95 | 4 | 99 |
| 11/3/2020 | 379 | 7 | 386 |
| 11/8/2022 | 82 | 1 | 83 |
| YANCEY | 1,748 | 71 | 1,819 |
| New Registrant | 577 | 8 | 585 |
| 11/8/2016 | 159 | 5 | 164 |
| 11/6/2018 | 126 | 3 | 129 |
| 11/3/2020 | 211 | 0 | 211 |
| 11/8/2022 | 81 | 0 | 81 |
| Updated Registration | 1,171 | 63 | 1,234 |
| 11/8/2016 | 364 | 22 | 386 |
| 11/6/2018 | 326 | 19 | 345 |
| 11/3/2020 | 324 | 18 | 342 |
| 11/8/2022 | 157 | 4 | 161 |
| Grand Total | 806,268 | 16,900 | 823,168 |

| | | | | |
|---|---|---|---|---|
| Updated Registration | 965 | 13 | 978 | 1.329% |
| 11/8/2016 | 220 | 3 | 223 | 1.345% |
| 11/6/2018 | 117 | 2 | 119 | 1.681% |
| 11/3/2020 | 383 | 6 | 389 | 1.542% |
| 11/8/2022 | 245 | 2 | 247 | 0.810% |
| Unaffiliated | 239,299 | 4,577 | 243,876 | 1.877% |
| ASIAN | 5,680 | 46 | 5,726 | 0.803% |
| FEMALE | 3,026 | 23 | 3,049 | 0.754% |
| New Registrant | 1,387 | 9 | 1,396 | 0.645% |
| 11/8/2016 | 478 | 2 | 480 | 0.417% |
| 11/6/2018 | 270 | 1 | 271 | 0.369% |
| 11/3/2020 | 469 | 6 | 475 | 1.263% |
| 11/8/2022 | 170 | 0 | 170 | 0.000% |
| Updated Registration | 1,639 | 14 | 1,653 | 0.847% |
| 11/8/2016 | 536 | 3 | 539 | 0.557% |
| 11/6/2018 | 311 | 2 | 313 | 0.639% |
| 11/3/2020 | 572 | 5 | 577 | 0.867% |
| 11/8/2022 | 220 | 4 | 224 | 1.786% |
| MALE | 2,581 | 23 | 2,604 | 0.883% |
| New Registrant | 1,219 | 7 | 1,226 | 0.571% |
| 11/8/2016 | 445 | 2 | 447 | 0.447% |
| 11/6/2018 | 255 | 2 | 257 | 0.778% |
| 11/3/2020 | 402 | 3 | 405 | 0.741% |
| 11/8/2022 | 117 | 0 | 117 | 0.000% |
| Updated Registration | 1,362 | 16 | 1,378 | 1.161% |
| 11/8/2016 | 473 | 6 | 479 | 1.253% |
| 11/6/2018 | 267 | 2 | 269 | 0.743% |
| 11/3/2020 | 453 | 7 | 460 | 1.522% |
| 11/8/2022 | 169 | 1 | 170 | 0.588% |
| UNDESIGNATED | 73 | 0 | 73 | 0.000% |
| New Registrant | 15 | 0 | 15 | 0.000% |
| 11/8/2016 | 5 | 0 | 5 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| 11/8/2022 | 4 | 0 | 4 | 0.000% |
| Updated Registration | 58 | 0 | 58 | 0.000% |
| 11/8/2016 | 15 | 0 | 15 | 0.000% |
| 11/6/2018 | 14 | 0 | 14 | 0.000% |
| 11/3/2020 | 17 | 0 | 17 | 0.000% |
| 11/8/2022 | 12 | 0 | 12 | 0.000% |
| BLACK or AFRICAN AMERICAN | 34,068 | 943 | 35,011 | 2.693% |
| FEMALE | 17,944 | 487 | 18,431 | 2.642% |
| New Registrant | 4,596 | 121 | 4,717 | 2.565% |
| 11/8/2016 | 1,402 | 40 | 1,442 | 2.774% |
| 11/6/2018 | 831 | 14 | 845 | 1.657% |
| 11/3/2020 | 1,703 | 54 | 1,757 | 3.073% |
| 11/8/2022 | 660 | 13 | 673 | 1.932% |
| Updated Registration | 13,348 | 366 | 13,714 | 2.669% |
| 11/8/2016 | 4,238 | 100 | 4,338 | 2.305% |
| 11/6/2018 | 2,344 | 78 | 2,422 | 3.220% |
| 11/3/2020 | 5,190 | 156 | 5,346 | 2.918% |
| 11/8/2022 | 1,576 | 32 | 1,608 | 1.990% |
| MALE | 15,651 | 444 | 16,095 | 2.759% |
| New Registrant | 5,250 | 136 | 5,386 | 2.525% |
| 11/8/2016 | 1,566 | 34 | 1,600 | 2.125% |
| 11/6/2018 | 877 | 24 | 901 | 2.664% |
| 11/3/2020 | 2,195 | 72 | 2,267 | 3.176% |
| 11/8/2022 | 612 | 6 | 618 | 0.971% |
| Updated Registration | 10,401 | 308 | 10,709 | 2.876% |
| 11/8/2016 | 2,921 | 92 | 3,013 | 3.053% |
| 11/6/2018 | 1,820 | 52 | 1,872 | 2.778% |
| 11/3/2020 | 4,424 | 144 | 4,568 | 3.152% |
| 11/8/2022 | 1,236 | 20 | 1,256 | 1.592% |
| UNDESIGNATED | 473 | 12 | 485 | 2.474% |
| New Registrant | 65 | 1 | 66 | 1.515% |
| 11/8/2016 | 12 | 0 | 12 | 0.000% |
| 11/6/2018 | 5 | 1 | 6 | 16.667% |
| 11/3/2020 | 31 | 0 | 31 | 0.000% |
| 11/8/2022 | 17 | 0 | 17 | 0.000% |
| Updated Registration | 408 | 11 | 419 | 2.625% |
| 11/8/2016 | 100 | 3 | 103 | 2.913% |
| 11/6/2018 | 69 | 1 | 70 | 1.429% |
| 11/3/2020 | 191 | 6 | 197 | 3.046% |
| 11/8/2022 | 48 | 1 | 49 | 2.041% |
| INDIAN AMERICAN or ALASKA NATIVE | 1,910 | 41 | 1,951 | 2.101% |
| FEMALE | 1,049 | 22 | 1,071 | 2.054% |
| New Registrant | 407 | 11 | 418 | 2.632% |
| 11/8/2016 | 122 | 2 | 124 | 1.613% |
| 11/6/2018 | 53 | 1 | 54 | 1.852% |
| 11/3/2020 | 194 | 7 | 201 | 3.483% |
| 11/8/2022 | 38 | 1 | 39 | 2.564% |
| Updated Registration | 642 | 11 | 653 | 1.685% |
| 11/8/2016 | 184 | 3 | 187 | 1.604% |
| 11/6/2018 | 93 | 1 | 94 | 1.064% |
| 11/3/2020 | 285 | 0 | 285 | 0.000% |
| 11/8/2022 | 80 | 7 | 87 | 8.046% |
| MALE | 847 | 19 | 866 | 2.194% |
| New Registrant | 378 | 9 | 387 | 2.326% |
| 11/8/2016 | 133 | 2 | 135 | 1.481% |
| 11/6/2018 | 41 | 1 | 42 | 2.381% |
| 11/3/2020 | 174 | 5 | 179 | 2.793% |
| 11/8/2022 | 30 | 1 | 31 | 3.226% |
| Updated Registration | 469 | 10 | 479 | 2.088% |
| 11/8/2016 | 129 | 6 | 135 | 4.444% |
| 11/6/2018 | 61 | 1 | 62 | 1.613% |
| 11/3/2020 | 212 | 2 | 214 | 0.935% |
| 11/8/2022 | 67 | 1 | 68 | 1.471% |
| UNDESIGNATED | 14 | 0 | 14 | 0.000% |
| New Registrant | 7 | 0 | 7 | 0.000% |
| 11/8/2016 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| Updated Registration | 7 | 0 | 7 | 0.000% |
| 11/6/2018 | 4 | 0 | 4 | 0.000% |

| | | | | |
|---|---|---|---|---|
| 11/3/2020 | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| NATIVE HAWAIIAN or PACIFIC ISLANDER | 63 | 2 | 65 | 3.077% |
| FEMALE | 34 | 0 | 34 | 0.000% |
| New Registrant | 26 | 0 | 26 | 0.000% |
| 11/3/2020 | 17 | 0 | 17 | 0.000% |
| 11/8/2022 | 9 | 0 | 9 | 0.000% |
| Updated Registration | 8 | 0 | 8 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 4 | 0 | 4 | 0.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| MALE | 29 | 2 | 31 | 6.452% |
| New Registrant | 24 | 2 | 26 | 7.692% |
| 11/3/2020 | 19 | 1 | 20 | 5.000% |
| 11/8/2022 | 5 | 1 | 6 | 16.667% |
| Updated Registration | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 5 | 0 | 5 | 0.000% |
| OTHER | 8,144 | 128 | 8,272 | 1.547% |
| FEMALE | 4,186 | 54 | 4,240 | 1.274% |
| New Registrant | 1,360 | 16 | 1,376 | 1.163% |
| 11/8/2016 | 435 | 4 | 439 | 0.911% |
| 11/6/2018 | 231 | 3 | 234 | 1.282% |
| 11/3/2020 | 530 | 6 | 536 | 1.119% |
| 11/8/2022 | 164 | 3 | 167 | 1.796% |
| Updated Registration | 2,826 | 38 | 2,864 | 1.327% |
| 11/8/2016 | 984 | 8 | 992 | 0.806% |
| 11/6/2018 | 409 | 8 | 417 | 1.918% |
| 11/3/2020 | 1,119 | 16 | 1,135 | 1.410% |
| 11/8/2022 | 314 | 6 | 320 | 1.875% |
| MALE | 3,882 | 71 | 3,953 | 1.796% |
| New Registrant | 1,492 | 26 | 1,518 | 1.713% |
| 11/8/2016 | 531 | 13 | 544 | 2.390% |
| 11/6/2018 | 219 | 2 | 221 | 0.905% |
| 11/3/2020 | 591 | 8 | 599 | 1.336% |
| 11/8/2022 | 151 | 3 | 154 | 1.948% |
| Updated Registration | 2,390 | 45 | 2,435 | 1.848% |
| 11/8/2016 | 729 | 13 | 742 | 1.752% |
| 11/6/2018 | 393 | 8 | 401 | 1.995% |
| 11/3/2020 | 1,006 | 22 | 1,028 | 2.140% |
| 11/8/2022 | 262 | 2 | 264 | 0.758% |
| UNDESIGNATED | 76 | 3 | 79 | 3.797% |
| New Registrant | 19 | 2 | 21 | 9.524% |
| 11/8/2016 | 2 | 0 | 2 | 0.000% |
| 11/6/2018 | 2 | 0 | 2 | 0.000% |
| 11/3/2020 | 13 | 2 | 15 | 13.333% |
| 11/8/2022 | 2 | 0 | 2 | 0.000% |
| Updated Registration | 57 | 1 | 58 | 1.724% |
| 11/8/2016 | 17 | 0 | 17 | 0.000% |
| 11/6/2018 | 12 | 0 | 12 | 0.000% |
| 11/3/2020 | 21 | 1 | 22 | 4.545% |
| 11/8/2022 | 7 | 0 | 7 | 0.000% |
| TWO or MORE RACES | 3,148 | 66 | 3,214 | 2.054% |
| FEMALE | 1,660 | 33 | 1,693 | 1.949% |
| New Registrant | 738 | 14 | 752 | 1.862% |
| 11/8/2016 | 242 | 4 | 246 | 1.626% |
| 11/6/2018 | 158 | 1 | 159 | 0.629% |
| 11/3/2020 | 239 | 3 | 242 | 1.240% |
| 11/8/2022 | 99 | 6 | 105 | 5.714% |
| Updated Registration | 922 | 19 | 941 | 2.019% |
| 11/8/2016 | 285 | 6 | 291 | 2.062% |
| 11/6/2018 | 207 | 4 | 211 | 1.896% |
| 11/3/2020 | 331 | 8 | 339 | 2.360% |
| 11/8/2022 | 99 | 1 | 100 | 1.000% |
| MALE | 1,439 | 33 | 1,472 | 2.242% |
| New Registrant | 766 | 12 | 778 | 1.542% |
| 11/8/2016 | 252 | 3 | 255 | 1.176% |
| 11/6/2018 | 163 | 1 | 164 | 0.610% |
| 11/3/2020 | 261 | 7 | 268 | 2.612% |
| 11/8/2022 | 90 | 1 | 91 | 1.099% |
| Updated Registration | 673 | 21 | 694 | 3.026% |
| 11/8/2016 | 201 | 6 | 207 | 2.899% |
| 11/6/2018 | 143 | 4 | 147 | 2.721% |
| 11/3/2020 | 239 | 8 | 247 | 3.239% |
| 11/8/2022 | 90 | 3 | 93 | 3.226% |
| UNDESIGNATED | 49 | 0 | 49 | 0.000% |
| New Registrant | 10 | 0 | 10 | 0.000% |
| 11/8/2016 | 1 | 0 | 1 | 0.000% |
| 11/6/2018 | 1 | 0 | 1 | 0.000% |
| 11/3/2020 | 2 | 0 | 2 | 0.000% |
| 11/8/2022 | 6 | 0 | 6 | 0.000% |
| Updated Registration | 39 | 0 | 39 | 0.000% |
| 11/8/2016 | 12 | 0 | 12 | 0.000% |
| 11/6/2018 | 5 | 0 | 5 | 0.000% |
| 11/3/2020 | 19 | 0 | 19 | 0.000% |
| 11/8/2022 | 3 | 0 | 3 | 0.000% |
| UNDESIGNATED | 33,493 | 752 | 34,245 | 2.196% |
| FEMALE | 5,665 | 121 | 5,786 | 2.091% |
| New Registrant | 2,947 | 56 | 3,003 | 1.865% |
| 11/8/2016 | 891 | 14 | 905 | 1.547% |
| 11/6/2018 | 594 | 9 | 603 | 1.493% |
| 11/3/2020 | 1,183 | 32 | 1,215 | 2.634% |
| 11/8/2022 | 279 | 1 | 280 | 0.357% |
| Updated Registration | 2,718 | 65 | 2,783 | 2.336% |
| 11/8/2016 | 789 | 13 | 802 | 1.621% |
| 11/6/2018 | 395 | 16 | 411 | 3.893% |
| 11/3/2020 | 1,180 | 31 | 1,211 | 2.560% |
| 11/8/2022 | 354 | 5 | 359 | 1.393% |
| MALE | 5,696 | 94 | 5,790 | 1.623% |
| New Registrant | 3,344 | 46 | 3,390 | 1.357% |
| 11/8/2016 | 1,082 | 11 | 1,093 | 1.006% |
| 11/6/2018 | 635 | 8 | 643 | 1.244% |
| 11/3/2020 | 1,331 | 23 | 1,354 | 1.699% |
| 11/8/2022 | 296 | 4 | 300 | 1.333% |

NCSBE_Public Records_0000041

| | | | | |
|---|---|---|---|---|
| Updated Registration | 2,352 | 48 | 2,400 | 2.000% |
| 11/8/2016 | 606 | 9 | 615 | 1.463% |
| 11/6/2018 | 394 | 9 | 403 | 2.233% |
| 11/3/2020 | 993 | 23 | 1,016 | 2.264% |
| 11/8/2022 | 359 | 7 | 366 | 1.913% |
| UNDESIGNATED | 22,132 | 537 | 22,669 | 2.369% |
| New Registrant | 12,097 | 249 | 12,346 | 2.017% |
| 11/8/2016 | 2,008 | 48 | 2,056 | 2.335% |
| 11/6/2018 | 1,147 | 28 | 1,175 | 2.383% |
| 11/3/2020 | 6,623 | 143 | 6,766 | 2.114% |
| 11/8/2022 | 2,319 | 30 | 2,349 | 1.277% |
| Updated Registration | 10,035 | 288 | 10,323 | 2.790% |
| 11/8/2016 | 1,860 | 40 | 1,900 | 2.105% |
| 11/6/2018 | 1,343 | 34 | 1,377 | 2.469% |
| 11/3/2020 | 4,813 | 175 | 4,988 | 3.508% |
| 11/8/2022 | 2,019 | 39 | 2,058 | 1.895% |
| WHITE | 152,793 | 2,599 | 155,392 | 1.673% |
| FEMALE | 77,904 | 1,274 | 79,178 | 1.609% |
| New Registrant | 23,814 | 283 | 24,097 | 1.174% |
| 11/8/2016 | 9,302 | 98 | 9,400 | 1.043% |
| 11/6/2018 | 3,962 | 48 | 4,010 | 1.197% |
| 11/3/2020 | 7,801 | 108 | 7,909 | 1.366% |
| 11/8/2022 | 2,749 | 29 | 2,778 | 1.044% |
| Updated Registration | 54,090 | 991 | 55,081 | 1.799% |
| 11/8/2016 | 18,821 | 319 | 19,140 | 1.667% |
| 11/6/2018 | 9,160 | 170 | 9,330 | 1.822% |
| 11/3/2020 | 18,862 | 397 | 19,259 | 2.061% |
| 11/8/2022 | 7,247 | 105 | 7,352 | 1.428% |
| MALE | 73,529 | 1,306 | 74,835 | 1.745% |
| New Registrant | 26,089 | 323 | 26,412 | 1.223% |
| 11/8/2016 | 10,197 | 127 | 10,324 | 1.230% |
| 11/6/2018 | 4,527 | 48 | 4,575 | 1.049% |
| 11/3/2020 | 8,317 | 117 | 8,434 | 1.387% |
| 11/8/2022 | 3,048 | 31 | 3,079 | 1.007% |
| Updated Registration | 47,440 | 983 | 48,423 | 2.030% |
| 11/8/2016 | 15,930 | 330 | 16,260 | 2.030% |
| 11/6/2018 | 8,374 | 168 | 8,542 | 1.967% |
| 11/3/2020 | 16,459 | 368 | 16,827 | 2.187% |
| 11/8/2022 | 6,677 | 117 | 6,794 | 1.722% |
| UNDESIGNATED | 1,360 | 19 | 1,379 | 1.378% |
| New Registrant | 346 | 1 | 347 | 0.288% |
| 11/8/2016 | 67 | 0 | 67 | 0.000% |
| 11/6/2018 | 46 | 0 | 46 | 0.000% |
| 11/3/2020 | 141 | 0 | 141 | 0.000% |
| 11/8/2022 | 92 | 1 | 93 | 1.075% |
| Updated Registration | 1,014 | 18 | 1,032 | 1.744% |
| 11/8/2016 | 217 | 1 | 218 | 0.459% |
| 11/6/2018 | 176 | 9 | 185 | 4.865% |
| 11/3/2020 | 347 | 5 | 352 | 1.420% |
| 11/8/2022 | 274 | 3 | 277 | 1.083% |
| Missing | 1 | 0 | 1 | 0.000% |
| WHITE | 1 | 0 | 1 | 0.000% |
| FEMALE | 1 | 0 | 1 | 0.000% |
| Updated Registration | 1 | 0 | 1 | 0.000% |
| 11/8/2022 | 1 | 0 | 1 | 0.000% |
| Grand Total | 806,268 | 16,900 | 823,168 | 0.000% |



# NC Voter Turnout Statistics

The below tables contain data on voters in the 2016, 2018, 2020, and 2022 General Elections.

| | Total Voters |
|---|---|
| **ALAMANCE** | **275,017** |
| 11/8/2016 | 71,531 |
| 11/6/2018 | 56,943 |
| 11/3/2020 | 86,388 |
| 11/8/2022 | 60,155 |
| **ALEXANDER** | **68,149** |
| 11/8/2016 | 18,442 |
| 11/6/2018 | 13,973 |
| 11/3/2020 | 20,333 |
| 11/8/2022 | 15,401 |
| **ALLEGHANY** | **21,211** |
| 11/8/2016 | 5,376 |
| 11/6/2018 | 4,617 |
| 11/3/2020 | 6,123 |
| 11/8/2022 | 5,095 |
| **ANSON** | **37,107** |
| 11/8/2016 | 10,598 |
| 11/6/2018 | 8,024 |
| 11/3/2020 | 11,277 |
| 11/8/2022 | 7,208 |
| **ASHE** | **53,408** |
| 11/8/2016 | 13,637 |
| 11/6/2018 | 11,940 |
| 11/3/2020 | 15,917 |
| 11/8/2022 | 11,914 |
| **AVERY** | **31,244** |
| 11/8/2016 | 8,326 |
| 11/6/2018 | 6,565 |
| 11/3/2020 | 9,493 |
| 11/8/2022 | 6,860 |
| **BEAUFORT** | **88,658** |
| 11/8/2016 | 24,054 |
| 11/6/2018 | 19,106 |
| 11/3/2020 | 26,394 |
| 11/8/2022 | 19,104 |
| **BERTIE** | **32,580** |
| 11/8/2016 | 9,389 |
| 11/6/2018 | 6,952 |
| 11/3/2020 | 9,851 |
| 11/8/2022 | 6,388 |
| **BLADEN** | **57,969** |
| 11/8/2016 | 15,955 |
| 11/6/2018 | 12,962 |
| 11/3/2020 | 17,168 |
| 11/8/2022 | 11,884 |

| | Total Voters |
|---|---|
| **Constitution** | **3,433** |
| 11/6/2018 | 331 |
| 11/3/2020 | 3,102 |
| **Democratic** | **6,594,409** |
| 11/8/2016 | 1,872,593 |
| 11/6/2018 | 1,466,238 |
| 11/3/2020 | 1,971,589 |
| 11/8/2022 | 1,283,989 |
| **Green** | **3,234** |
| 11/6/2018 | 490 |
| 11/3/2020 | 2,538 |
| 11/8/2022 | 206 |
| **Libertarian** | **76,345** |
| 11/8/2016 | 18,426 |
| 11/6/2018 | 13,590 |
| 11/3/2020 | 29,206 |
| 11/8/2022 | 15,123 |
| **Republican** | **5,927,168** |
| 11/8/2016 | 1,571,730 |
| 11/6/2018 | 1,228,904 |
| 11/3/2020 | 1,822,837 |
| 11/8/2022 | 1,303,697 |
| **Unaffiliated** | **5,248,515** |
| 11/8/2016 | 1,305,330 |
| 11/6/2018 | 1,044,549 |
| 11/3/2020 | 1,714,746 |
| 11/8/2022 | 1,183,890 |
| **Grand Total** | **17,853,104** |

**Voters by Race & Election**

| | Total Voters |
|---|---|
| **Asian** | **212,910** |
| 11/8/2016 | 51,516 |
| 11/6/2018 | 40,982 |
| 11/3/2020 | 75,060 |
| 11/8/2022 | 45,352 |
| **Black or African American** | **3,409,062** |
| 11/8/2016 | 987,538 |
| 11/6/2018 | 753,229 |
| 11/3/2020 | 1,038,375 |
| 11/8/2022 | 629,920 |
| **American Indian or Alaska Native** | **106,436** |
| 11/8/2016 | 29,090 |

| | |
|---|---|
| **BRUNSWICK** | **291,790** |
| 11/8/2016 | 68,712 |
| 11/6/2018 | 59,357 |
| 11/3/2020 | 90,421 |
| 11/8/2022 | 73,300 |
| **BUNCOMBE** | **542,466** |
| 11/8/2016 | 140,014 |
| 11/6/2018 | 119,798 |
| 11/3/2020 | 162,137 |
| 11/8/2022 | 120,517 |
| **BURKE** | **142,482** |
| 11/8/2016 | 39,184 |
| 11/6/2018 | 28,514 |
| 11/3/2020 | 44,697 |
| 11/8/2022 | 30,087 |
| **CABARRUS** | **361,624** |
| 11/8/2016 | 93,702 |
| 11/6/2018 | 74,399 |
| 11/3/2020 | 117,585 |
| 11/8/2022 | 75,938 |
| **CALDWELL** | **134,135** |
| 11/8/2016 | 36,536 |
| 11/6/2018 | 26,658 |
| 11/3/2020 | 42,935 |
| 11/8/2022 | 28,006 |
| **CAMDEN** | **19,479** |
| 11/8/2016 | 5,036 |
| 11/6/2018 | 4,124 |
| 11/3/2020 | 5,973 |
| 11/8/2022 | 4,346 |
| **CARTERET** | **141,917** |
| 11/8/2016 | 37,976 |
| 11/6/2018 | 28,850 |
| 11/3/2020 | 42,827 |
| 11/8/2022 | 32,264 |
| **CASWELL** | **39,782** |
| 11/8/2016 | 11,123 |
| 11/6/2018 | 8,409 |
| 11/3/2020 | 12,088 |
| 11/8/2022 | 8,162 |
| **CATAWBA** | **266,060** |
| 11/8/2016 | 72,729 |
| 11/6/2018 | 53,756 |
| 11/3/2020 | 83,717 |
| 11/8/2022 | 55,858 |
| **CHATHAM** | **164,718** |
| 11/8/2016 | 40,149 |
| 11/6/2018 | 36,175 |
| 11/3/2020 | 48,803 |
| 11/8/2022 | 39,591 |
| **CHEROKEE** | **54,157** |
| 11/8/2016 | 14,270 |
| 11/6/2018 | 11,075 |
| 11/3/2020 | 16,485 |
| 11/8/2022 | 12,327 |
| **CHOWAN** | **26,249** |
| 11/8/2016 | 7,254 |
| 11/6/2018 | 5,585 |
| 11/3/2020 | 7,813 |

| | |
|---|---|
| 11/6/2018 | 21,977 |
| 11/3/2020 | 35,221 |
| 11/8/2022 | 20,148 |
| **Two or More Races** | **88,899** |
| 11/8/2016 | 27,026 |
| 11/6/2018 | 18,759 |
| 11/3/2020 | 28,449 |
| 11/8/2022 | 14,665 |
| **Other** | **347,329** |
| 11/8/2016 | 90,961 |
| 11/6/2018 | 68,287 |
| 11/3/2020 | 119,125 |
| 11/8/2022 | 68,956 |
| **Native Hawaiian or Pacific Islander** | **564** |
| 11/3/2020 | 356 |
| 11/8/2022 | 208 |
| **Undesignated** | **1,035,971** |
| 11/8/2016 | 148,821 |
| 11/6/2018 | 127,036 |
| 11/3/2020 | 548,968 |
| 11/8/2022 | 211,146 |
| **White** | **12,651,933** |
| 11/8/2016 | 3,433,127 |
| 11/6/2018 | 2,723,832 |
| 11/3/2020 | 3,698,464 |
| 11/8/2022 | 2,796,510 |
| **Grand Total** | **17,853,104** |

**Voters by Age & Election**

| | **Total Voters** |
|---|---|
| **Age < 18 Or Invalid Birth Dates** | **9** |
| 11/8/2016 | 1 |
| 11/6/2018 | 2 |
| 11/3/2020 | 6 |
| **Age 18 - 25** | **1,534,228** |
| 11/8/2016 | 459,718 |
| 11/6/2018 | 253,729 |
| 11/3/2020 | 587,340 |
| 11/8/2022 | 233,441 |
| **Age 26 - 40** | **3,520,291** |
| 11/8/2016 | 1,012,711 |
| 11/6/2018 | 683,948 |
| 11/3/2020 | 1,194,333 |
| 11/8/2022 | 629,299 |
| **Age 41 - 65** | **8,244,967** |
| 11/8/2016 | 2,242,958 |
| 11/6/2018 | 1,810,581 |
| 11/3/2020 | 2,447,884 |
| 11/8/2022 | 1,743,544 |
| **Age Over 66** | **4,553,609** |
| 11/8/2016 | 1,052,691 |
| 11/6/2018 | 1,005,842 |
| 11/3/2020 | 1,314,455 |
| 11/8/2022 | 1,180,621 |
| **Grand Total** | **17,853,104** |

| | |
|---|---|
| 11/8/2022 | 5,597 |
| **CLAY** | **23,809** |
| 11/8/2016 | 6,065 |
| 11/6/2018 | 5,274 |
| 11/3/2020 | 6,927 |
| 11/8/2022 | 5,543 |
| **CLEVELAND** | **162,924** |
| 11/8/2016 | 44,832 |
| 11/6/2018 | 33,665 |
| 11/3/2020 | 51,454 |
| 11/8/2022 | 32,973 |
| **COLUMBUS** | **88,587** |
| 11/8/2016 | 23,804 |
| 11/6/2018 | 19,001 |
| 11/3/2020 | 26,522 |
| 11/8/2022 | 19,260 |
| **CRAVEN** | **173,512** |
| 11/8/2016 | 47,235 |
| 11/6/2018 | 35,920 |
| 11/3/2020 | 53,234 |
| 11/8/2022 | 37,123 |
| **CUMBERLAND** | **454,041** |
| 11/8/2016 | 128,007 |
| 11/6/2018 | 94,182 |
| 11/3/2020 | 147,598 |
| 11/8/2022 | 84,254 |
| **CURRITUCK** | **50,504** |
| 11/8/2016 | 12,710 |
| 11/6/2018 | 9,959 |
| 11/3/2020 | 16,193 |
| 11/8/2022 | 11,642 |
| **DARE** | **78,604** |
| 11/8/2016 | 19,726 |
| 11/6/2018 | 16,672 |
| 11/3/2020 | 24,301 |
| 11/8/2022 | 17,905 |
| **DAVIDSON** | **280,821** |
| 11/8/2016 | 75,264 |
| 11/6/2018 | 57,424 |
| 11/3/2020 | 88,652 |
| 11/8/2022 | 59,481 |
| **DAVIE** | **83,044** |
| 11/8/2016 | 21,917 |
| 11/6/2018 | 17,595 |
| 11/3/2020 | 25,400 |
| 11/8/2022 | 18,132 |
| **DUPLIN** | **74,483** |
| 11/8/2016 | 20,928 |
| 11/6/2018 | 15,497 |
| 11/3/2020 | 22,783 |
| 11/8/2022 | 15,275 |
| **DURHAM** | **594,767** |
| 11/8/2016 | 156,843 |
| 11/6/2018 | 129,015 |
| 11/3/2020 | 180,602 |
| 11/8/2022 | 128,307 |
| **EDGECOMBE** | **83,562** |
| 11/8/2016 | 24,961 |
| 11/6/2018 | 17,476 |

### Voters by Sex & Election

| | Total Voters |
|---|---|
| **Female** | **9,344,622** |
| 11/8/2016 | 2,592,124 |
| 11/6/2018 | 2,011,311 |
| 11/3/2020 | 2,796,056 |
| 11/8/2022 | 1,945,131 |
| **Male** | **7,680,484** |
| 11/8/2016 | 2,077,205 |
| 11/6/2018 | 1,658,001 |
| 11/3/2020 | 2,293,078 |
| 11/8/2022 | 1,652,200 |
| **Undesignated** | **827,998** |
| 11/8/2016 | 98,750 |
| 11/6/2018 | 84,790 |
| 11/3/2020 | 454,884 |
| 11/8/2022 | 189,574 |
| **Grand Total** | **17,853,104** |

### Voters by Voting Method & Election

| | Total Voters |
|---|---|
| **Absentee by Mail** | **1,478,656** |
| 11/8/2016 | 191,603 |
| 11/6/2018 | 97,590 |
| 11/3/2020 | 1,001,717 |
| 11/8/2022 | 187,746 |
| **ELIGIBLE DID NOT VOTE** | **1** |
| 11/8/2016 | 1 |
| **Provisional** | **71,024** |
| 11/8/2016 | 26,711 |
| 11/6/2018 | 18,029 |
| 11/3/2020 | 16,025 |
| 11/8/2022 | 10,259 |
| **Transfer** | **43,163** |
| 11/8/2016 | 11,863 |
| 11/6/2018 | 10,945 |
| 11/3/2020 | 9,180 |
| 11/8/2022 | 11,175 |
| **Early In-Person** | **10,567,622** |
| 11/8/2016 | 2,955,581 |
| 11/6/2018 | 1,972,224 |
| 11/3/2020 | 3,629,461 |
| 11/8/2022 | 2,010,356 |
| **Election Day** | **5,692,638** |
| 11/8/2016 | 1,582,320 |
| 11/6/2018 | 1,655,314 |
| 11/3/2020 | 887,635 |
| 11/8/2022 | 1,567,369 |
| **Grand Total** | **17,853,104** |

### Voters by Party, Voting Method & Election

| | Total Voters |
|---|---|
| **Democratic** | **6,594,409** |
| **Absentee by Mail** | **628,752** |

| | |
|---|---|
| 11/3/2020 | 25,572 |
| 11/8/2022 | 15,553 |
| **FORSYTH** | **653,985** |
| 11/8/2016 | 179,297 |
| 11/6/2018 | 137,731 |
| 11/3/2020 | 202,070 |
| 11/8/2022 | 134,887 |
| **FRANKLIN** | **121,497** |
| 11/8/2016 | 30,563 |
| 11/6/2018 | 25,679 |
| 11/3/2020 | 37,537 |
| 11/8/2022 | 27,718 |
| **GASTON** | **357,991** |
| 11/8/2016 | 96,792 |
| 11/6/2018 | 71,724 |
| 11/3/2020 | 115,833 |
| 11/8/2022 | 73,642 |
| **GATES** | **20,122** |
| 11/8/2016 | 5,420 |
| 11/6/2018 | 4,300 |
| 11/3/2020 | 5,997 |
| 11/8/2022 | 4,405 |
| **GRAHAM** | **16,426** |
| 11/8/2016 | 4,243 |
| 11/6/2018 | 3,807 |
| 11/3/2020 | 4,700 |
| 11/8/2022 | 3,676 |
| **GRANVILLE** | **102,609** |
| 11/8/2016 | 27,481 |
| 11/6/2018 | 21,100 |
| 11/3/2020 | 31,672 |
| 11/8/2022 | 22,356 |
| **GREENE** | **29,439** |
| 11/8/2016 | 8,123 |
| 11/6/2018 | 6,446 |
| 11/3/2020 | 8,777 |
| 11/8/2022 | 6,093 |
| **GUILFORD** | **934,243** |
| 11/8/2016 | 258,714 |
| 11/6/2018 | 202,474 |
| 11/3/2020 | 285,416 |
| 11/8/2022 | 187,639 |
| **HALIFAX** | **84,238** |
| 11/8/2016 | 25,205 |
| 11/6/2018 | 17,478 |
| 11/3/2020 | 25,773 |
| 11/8/2022 | 15,782 |
| **HARNETT** | **177,353** |
| 11/8/2016 | 46,276 |
| 11/6/2018 | 35,642 |
| 11/3/2020 | 58,440 |
| 11/8/2022 | 36,995 |
| **HAYWOOD** | **119,981** |
| 11/8/2016 | 30,952 |
| 11/6/2018 | 25,418 |
| 11/3/2020 | 36,692 |
| 11/8/2022 | 26,919 |
| **HENDERSON** | **227,678** |
| 11/8/2016 | 58,606 |

| | |
|---|---|
| 11/8/2016 | 60,047 |
| 11/6/2018 | 40,229 |
| 11/3/2020 | 445,516 |
| 11/8/2022 | 82,960 |
| **ELIGIBLE DID NOT VOTE** | **1** |
| 11/8/2016 | 1 |
| **Provisional** | **27,162** |
| 11/8/2016 | 10,398 |
| 11/6/2018 | 7,615 |
| 11/3/2020 | 5,509 |
| 11/8/2022 | 3,640 |
| **Transfer** | **14,383** |
| 11/8/2016 | 4,052 |
| 11/6/2018 | 4,108 |
| 11/3/2020 | 2,945 |
| 11/8/2022 | 3,278 |
| **Early In-Person** | **4,122,583** |
| 11/8/2016 | 1,248,011 |
| 11/6/2018 | 836,410 |
| 11/3/2020 | 1,280,991 |
| 11/8/2022 | 757,171 |
| **Election Day** | **1,801,528** |
| 11/8/2016 | 550,084 |
| 11/6/2018 | 577,876 |
| 11/3/2020 | 236,628 |
| 11/8/2022 | 436,940 |
| **Libertarian** | **76,345** |
| **Absentee by Mail** | **6,326** |
| 11/8/2016 | 716 |
| 11/6/2018 | 345 |
| 11/3/2020 | 4,642 |
| 11/8/2022 | 623 |
| **Provisional** | **680** |
| 11/8/2016 | 272 |
| 11/6/2018 | 180 |
| 11/3/2020 | 147 |
| 11/8/2022 | 81 |
| **Transfer** | **388** |
| 11/8/2016 | 89 |
| 11/6/2018 | 94 |
| 11/3/2020 | 86 |
| 11/8/2022 | 119 |
| **Early In-Person** | **36,894** |
| 11/8/2016 | 9,400 |
| 11/6/2018 | 5,330 |
| 11/3/2020 | 16,788 |
| 11/8/2022 | 5,376 |
| **Election Day** | **32,057** |
| 11/8/2016 | 7,949 |
| 11/6/2018 | 7,641 |
| 11/3/2020 | 7,543 |
| 11/8/2022 | 8,924 |
| **Republican** | **5,927,168** |
| **Absentee by Mail** | **345,606** |
| 11/8/2016 | 76,156 |
| 11/6/2018 | 26,814 |
| 11/3/2020 | 207,530 |
| 11/8/2022 | 35,106 |
| **Provisional** | **21,787** |

| | |
|---|---|
| 11/6/2018 | 49,045 |
| 11/3/2020 | 68,652 |
| 11/8/2022 | 51,375 |
| **HERTFORD** | **35,540** |
| 11/8/2016 | 10,205 |
| 11/6/2018 | 7,945 |
| 11/3/2020 | 10,701 |
| 11/8/2022 | 6,689 |
| **HOKE** | **66,374** |
| 11/8/2016 | 18,289 |
| 11/6/2018 | 13,159 |
| 11/3/2020 | 21,687 |
| 11/8/2022 | 13,239 |
| **HYDE** | **8,702** |
| 11/8/2016 | 2,319 |
| 11/6/2018 | 2,002 |
| 11/3/2020 | 2,502 |
| 11/8/2022 | 1,879 |
| **IREDELL** | **321,316** |
| 11/8/2016 | 82,961 |
| 11/6/2018 | 65,801 |
| 11/3/2020 | 102,743 |
| 11/8/2022 | 69,811 |
| **JACKSON** | **70,761** |
| 11/8/2016 | 18,872 |
| 11/6/2018 | 15,328 |
| 11/3/2020 | 21,501 |
| 11/8/2022 | 15,060 |
| **JOHNSTON** | **341,379** |
| 11/8/2016 | 86,334 |
| 11/6/2018 | 67,092 |
| 11/3/2020 | 111,692 |
| 11/8/2022 | 76,261 |
| **JONES** | **18,530** |
| 11/8/2016 | 5,159 |
| 11/6/2018 | 3,919 |
| 11/3/2020 | 5,548 |
| 11/8/2022 | 3,904 |
| **LEE** | **93,417** |
| 11/8/2016 | 25,212 |
| 11/6/2018 | 19,773 |
| 11/3/2020 | 29,106 |
| 11/8/2022 | 19,326 |
| **LENOIR** | **94,231** |
| 11/8/2016 | 27,008 |
| 11/6/2018 | 19,936 |
| 11/3/2020 | 28,513 |
| 11/8/2022 | 18,774 |
| **LINCOLN** | **158,670** |
| 11/8/2016 | 40,240 |
| 11/6/2018 | 31,665 |
| 11/3/2020 | 50,377 |
| 11/8/2022 | 36,388 |
| **MACON** | **70,112** |
| 11/8/2016 | 17,882 |
| 11/6/2018 | 15,511 |
| 11/3/2020 | 20,825 |
| 11/8/2022 | 15,894 |
| **MADISON** | **44,116** |

| | |
|---|---|
| 11/8/2016 | 7,972 |
| 11/6/2018 | 5,100 |
| 11/3/2020 | 5,681 |
| 11/8/2022 | 3,034 |
| **Transfer** | **13,303** |
| 11/8/2016 | 3,521 |
| 11/6/2018 | 3,100 |
| 11/3/2020 | 2,722 |
| 11/8/2022 | 3,960 |
| **Early In-Person** | **3,433,581** |
| 11/8/2016 | 928,154 |
| 11/6/2018 | 599,457 |
| 11/3/2020 | 1,258,875 |
| 11/8/2022 | 647,095 |
| **Election Day** | **2,112,891** |
| 11/8/2016 | 555,927 |
| 11/6/2018 | 594,433 |
| 11/3/2020 | 348,029 |
| 11/8/2022 | 614,502 |
| **Unaffiliated** | **5,248,515** |
| **Absentee by Mail** | **496,962** |
| 11/8/2016 | 54,684 |
| 11/6/2018 | 30,180 |
| 11/3/2020 | 343,052 |
| 11/8/2022 | 69,046 |
| **Provisional** | **21,336** |
| 11/8/2016 | 8,069 |
| 11/6/2018 | 5,110 |
| 11/3/2020 | 4,653 |
| 11/8/2022 | 3,504 |
| **Transfer** | **15,068** |
| 11/8/2016 | 4,201 |
| 11/6/2018 | 3,638 |
| 11/3/2020 | 3,411 |
| 11/8/2022 | 3,818 |
| **Early In-Person** | **2,970,713** |
| 11/8/2016 | 770,016 |
| 11/6/2018 | 530,587 |
| 11/3/2020 | 1,069,525 |
| 11/8/2022 | 600,585 |
| **Election Day** | **1,744,436** |
| 11/8/2016 | 468,360 |
| 11/6/2018 | 475,034 |
| 11/3/2020 | 294,105 |
| 11/8/2022 | 506,937 |
| **Green** | **3,234** |
| **Absentee by Mail** | **680** |
| 11/6/2018 | 16 |
| 11/3/2020 | 653 |
| 11/8/2022 | 11 |
| **Provisional** | **23** |
| 11/6/2018 | 13 |
| 11/3/2020 | 10 |
| **Transfer** | **10** |
| 11/6/2018 | 2 |
| 11/3/2020 | 8 |
| **Early In-Person** | **1,766** |
| 11/6/2018 | 264 |
| 11/3/2020 | 1,373 |

| | |
|---|---|
| 11/8/2016 | 11,379 |
| 11/6/2018 | 9,386 |
| 11/3/2020 | 13,136 |
| 11/8/2022 | 10,215 |
| **MARTIN** | **42,661** |
| 11/8/2016 | 12,012 |
| 11/6/2018 | 9,225 |
| 11/3/2020 | 12,579 |
| 11/8/2022 | 8,845 |
| **MCDOWELL** | **74,026** |
| 11/8/2016 | 19,960 |
| 11/6/2018 | 14,820 |
| 11/3/2020 | 23,075 |
| 11/8/2022 | 16,171 |
| **MECKLENBURG** | **1,783,409** |
| 11/8/2016 | 475,593 |
| 11/6/2018 | 378,066 |
| 11/3/2020 | 569,287 |
| 11/8/2022 | 360,463 |
| **MITCHELL** | **30,221** |
| 11/8/2016 | 8,164 |
| 11/6/2018 | 6,387 |
| 11/3/2020 | 9,089 |
| 11/8/2022 | 6,581 |
| **MONTGOMERY** | **42,456** |
| 11/8/2016 | 11,618 |
| 11/6/2018 | 9,227 |
| 11/3/2020 | 12,881 |
| 11/8/2022 | 8,730 |
| **MOORE** | **190,691** |
| 11/8/2016 | 49,022 |
| 11/6/2018 | 40,553 |
| 11/3/2020 | 58,606 |
| 11/8/2022 | 42,510 |
| **NASH** | **173,568** |
| 11/8/2016 | 47,878 |
| 11/6/2018 | 37,388 |
| 11/3/2020 | 52,427 |
| 11/8/2022 | 35,875 |
| **NEW HANOVER** | **428,491** |
| 11/8/2016 | 112,533 |
| 11/6/2018 | 89,350 |
| 11/3/2020 | 132,284 |
| 11/8/2022 | 94,324 |
| **NORTHAMPTON** | **34,206** |
| 11/8/2016 | 9,892 |
| 11/6/2018 | 7,365 |
| 11/3/2020 | 10,141 |
| 11/8/2022 | 6,808 |
| **ONSLOW** | **212,258** |
| 11/8/2016 | 57,342 |
| 11/6/2018 | 38,379 |
| 11/3/2020 | 72,386 |
| 11/8/2022 | 44,151 |
| **ORANGE** | **302,358** |
| 11/8/2016 | 82,814 |
| 11/6/2018 | 67,646 |
| 11/3/2020 | 85,248 |
| 11/8/2022 | 66,650 |

| | |
|---|---|
| 11/8/2022 | 129 |
| **Election Day** | **755** |
| 11/6/2018 | 195 |
| 11/3/2020 | 494 |
| 11/8/2022 | 66 |
| **Constitution** | **3,433** |
| **Absentee by Mail** | **330** |
| 11/6/2018 | 6 |
| 11/3/2020 | 324 |
| **Provisional** | **36** |
| 11/6/2018 | 11 |
| 11/3/2020 | 25 |
| **Transfer** | **11** |
| 11/6/2018 | 3 |
| 11/3/2020 | 8 |
| **Early In-Person** | **2,085** |
| 11/6/2018 | 176 |
| 11/3/2020 | 1,909 |
| **Election Day** | **971** |
| 11/6/2018 | 135 |
| 11/3/2020 | 836 |
| **Grand Total** | **17,853,104** |

| PAMLICO | 26,254 |
|---|---|
| 11/8/2016 | 6,904 |
| 11/6/2018 | 5,519 |
| 11/3/2020 | 7,653 |
| 11/8/2022 | 6,178 |
| PASQUOTANK | 65,428 |
| 11/8/2016 | 17,462 |
| 11/6/2018 | 13,747 |
| 11/3/2020 | 19,956 |
| 11/8/2022 | 14,263 |
| PENDER | 106,947 |
| 11/8/2016 | 27,991 |
| 11/6/2018 | 21,147 |
| 11/3/2020 | 34,262 |
| 11/8/2022 | 23,547 |
| PERQUIMANS | 25,307 |
| 11/8/2016 | 6,737 |
| 11/6/2018 | 5,587 |
| 11/3/2020 | 7,479 |
| 11/8/2022 | 5,504 |
| PERSON | 72,180 |
| 11/8/2016 | 19,736 |
| 11/6/2018 | 14,819 |
| 11/3/2020 | 21,975 |
| 11/8/2022 | 15,650 |
| PITT | 283,835 |
| 11/8/2016 | 80,865 |
| 11/6/2018 | 59,913 |
| 11/3/2020 | 87,876 |
| 11/8/2022 | 55,181 |
| POLK | 42,341 |
| 11/8/2016 | 10,998 |
| 11/6/2018 | 9,335 |
| 11/3/2020 | 12,405 |
| 11/8/2022 | 9,603 |
| RANDOLPH | 234,000 |
| 11/8/2016 | 64,839 |
| 11/6/2018 | 47,203 |
| 11/3/2020 | 73,462 |
| 11/8/2022 | 48,496 |
| RICHMOND | 67,406 |
| 11/8/2016 | 19,424 |
| 11/6/2018 | 14,415 |
| 11/3/2020 | 20,842 |
| 11/8/2022 | 12,725 |
| ROBESON | 147,613 |
| 11/8/2016 | 41,137 |
| 11/6/2018 | 31,687 |
| 11/3/2020 | 47,458 |
| 11/8/2022 | 27,331 |
| ROCKINGHAM | 155,671 |
| 11/8/2016 | 42,519 |
| 11/6/2018 | 32,572 |
| 11/3/2020 | 47,912 |
| 11/8/2022 | 32,668 |
| ROWAN | 234,563 |
| 11/8/2016 | 64,635 |
| 11/6/2018 | 47,943 |
| 11/3/2020 | 73,654 |

| | |
|---|---|
| 11/8/2022 | 48,331 |
| **RUTHERFORD** | **111,749** |
| 11/8/2016 | 30,477 |
| 11/6/2018 | 23,173 |
| 11/3/2020 | 34,530 |
| 11/8/2022 | 23,569 |
| **SAMPSON** | **92,230** |
| 11/8/2016 | 26,069 |
| 11/6/2018 | 19,488 |
| 11/3/2020 | 28,712 |
| 11/8/2022 | 17,961 |
| **SCOTLAND** | **49,343** |
| 11/8/2016 | 13,988 |
| 11/6/2018 | 10,841 |
| 11/3/2020 | 14,854 |
| 11/8/2022 | 9,660 |
| **STANLY** | **110,506** |
| 11/8/2016 | 30,095 |
| 11/6/2018 | 22,642 |
| 11/3/2020 | 34,051 |
| 11/8/2022 | 23,718 |
| **STOKES** | **84,101** |
| 11/8/2016 | 22,692 |
| 11/6/2018 | 17,309 |
| 11/3/2020 | 25,790 |
| 11/8/2022 | 18,310 |
| **SURRY** | **118,198** |
| 11/8/2016 | 32,360 |
| 11/6/2018 | 24,198 |
| 11/3/2020 | 36,782 |
| 11/8/2022 | 24,858 |
| **SWAIN** | **23,497** |
| 11/8/2016 | 6,202 |
| 11/6/2018 | 5,352 |
| 11/3/2020 | 7,100 |
| 11/8/2022 | 4,843 |
| **TRANSYLVANIA** | **70,714** |
| 11/8/2016 | 17,985 |
| 11/6/2018 | 15,929 |
| 11/3/2020 | 20,499 |
| 11/8/2022 | 16,301 |
| **TYRRELL** | **6,180** |
| 11/8/2016 | 1,749 |
| 11/6/2018 | 1,329 |
| 11/3/2020 | 1,819 |
| 11/8/2022 | 1,283 |
| **UNION** | **415,821** |
| 11/8/2016 | 106,341 |
| 11/6/2018 | 87,720 |
| 11/3/2020 | 131,440 |
| 11/8/2022 | 90,320 |
| **VANCE** | **68,554** |
| 11/8/2016 | 20,041 |
| 11/6/2018 | 14,366 |
| 11/3/2020 | 21,077 |
| 11/8/2022 | 13,070 |
| **WAKE** | **2,059,210** |
| 11/8/2016 | 531,248 |
| 11/6/2018 | 439,160 |

| | |
|---|---|
| 11/3/2020 | 634,403 |
| 11/8/2022 | 454,399 |
| **WARREN** | **34,748** |
| 11/8/2016 | 9,883 |
| 11/6/2018 | 7,340 |
| 11/3/2020 | 10,317 |
| 11/8/2022 | 7,208 |
| **WASHINGTON** | **21,304** |
| 11/8/2016 | 6,178 |
| 11/6/2018 | 4,796 |
| 11/3/2020 | 6,222 |
| 11/8/2022 | 4,108 |
| **WATAUGA** | **110,220** |
| 11/8/2016 | 30,243 |
| 11/6/2018 | 24,731 |
| 11/3/2020 | 32,341 |
| 11/8/2022 | 22,905 |
| **WAYNE** | **179,025** |
| 11/8/2016 | 50,945 |
| 11/6/2018 | 36,925 |
| 11/3/2020 | 55,709 |
| 11/8/2022 | 35,446 |
| **WILKES** | **114,822** |
| 11/8/2016 | 31,506 |
| 11/6/2018 | 23,064 |
| 11/3/2020 | 35,612 |
| 11/8/2022 | 24,640 |
| **WILSON** | **134,207** |
| 11/8/2016 | 38,273 |
| 11/6/2018 | 28,761 |
| 11/3/2020 | 40,823 |
| 11/8/2022 | 26,350 |
| **YADKIN** | **65,042** |
| 11/8/2016 | 17,730 |
| 11/6/2018 | 13,377 |
| 11/3/2020 | 19,978 |
| 11/8/2022 | 13,957 |
| **YANCEY** | **40,173** |
| 11/8/2016 | 10,182 |
| 11/6/2018 | 9,485 |
| 11/3/2020 | 11,469 |
| 11/8/2022 | 9,037 |
| **Grand Total** | **17,853,104** |