# Exhibit MM

| voter_reg_num | county_id | transaction_ion_id | transition_reason | mailed_dt | current_state | reprint_ind | batch_id | address_info_id | mailed_to_address | is_undeliverable_return | return_dt | return_operator_id | operator_id | updt_dt | rowguid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498346 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1068 COMMUNITY DR # 113B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:01.0 | E0AAD1A4-8700-4D75-9B10-A5B7FEBF0291 |
| 498346 | 65 | 2 | VFY1SNT1 | 2/20/2024 | 1 | | 1 | 0 | 1068 COMMUNITY DR # 113B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 54:59.7 | 8382FE9E-7557-4C68-8074-9F9D3A7368C3 |
| 498346 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1068 COMMUNITY DR # 113B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 38:59.6 | C96BB74A-CEEF-4FB1-94B6-95A359F7CD4A |
| 515887 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 36:01.0 | 8149211A-B060-480C-A65E-73FE5A53975F |
| 515887 | 65 | 2 | VFY1SNT1 | 10/18/2024 | 1 | | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 45:48.6 | 98120CE3-5C59-4BA2-9D1F-017627873110 |
| 515887 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 34:40.5 | DCA9D3E3-7F2D-42AC-9AEF-D9697FF87717 |
| 515913 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 354 ARBORETUM DR # 106, WILMINGTON, NC 28405 | 0 | NULL | NULL | 791 | 58:00.8 | 1FF0F71F-F4B7-47F8-A36F-D351B4355506 |
| 515913 | 65 | 2 | VFY1SNT1 | 10/19/2024 | 1 | | 1 | 0 | 354 ARBORETUM DR # 106, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 42:34.0 | 00BC14D4-63BD-4F33-A8FF-0B2414677A64 |
| 515913 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 354 ARBORETUM DR # 106, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 35:35.5 | A383FF37-A298-416C-BEBC-28929B67B691 |
| 515952 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 447 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 22:01.1 | 5543662F-584C-42F4-9A7A-3A0192D1CF6B |
| 515952 | 65 | 2 | VFY1SNT1 | 10/20/2024 | 1 | | 1 | 0 | 447 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 58:07.6 | A668B904-C424-4310-93FD-15B3631EE75F |
| 515952 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 447 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:16.7 | F01B20A9-6599-4D67-B97E-5ECC9138CCD1 |
| 515959 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 2706 DARE ST, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 28:00.7 | EC7EEC7C-20D0-4D35-8E7B-ECA0CAB00C55 |
| 515959 | 65 | 2 | VFY1SNT1 | 10/20/2024 | 1 | | 1 | 0 | 2706 DARE ST, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 58:07.6 | 4F7D97A3-1F15-4837-8570-5FB671CD0967 |
| 515959 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 2706 DARE ST, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 36:13.0 | 75D89024-1608-40C1-8B76-72F3EFB441B2 |
| 515967 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 15 CASTLE AVE # 409, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 48:00.6 | 1CCDB7B0-246F-4CCE-9D5C-A393464E001E |
| 515967 | 65 | 2 | VFY1SNT1 | 10/20/2024 | 1 | | 1 | 0 | 15 CASTLE AVE # 409, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 58:07.6 | A3BFCD80-325D-4A82-9DF0-626C83559703 |
| 515967 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 15 CASTLE AVE # 409, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 30:45.0 | 8F2A2C4D-0575-4008-8DAC-98ADE85DA9CA |
| 516007 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 211 RED CROSS ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 42:01.2 | 93D84C7F-11C0-4F43-868D-FAE381026E19 |
| 516007 | 65 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 211 RED CROSS ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 06:27.2 | 75F39385-4CA2-434F-AC37-A3D056590859 |
| 516007 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 211 RED CROSS ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 31:04.3 | 9CAB6F45-55F6-43C4-BA6D-D2EB81404E19 |
| 516009 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1033 ASHES DR # 105, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 50:01.6 | 1F205F39-2801-44F6-8C1B-63966263107E |
| 516009 | 65 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 1033 ASHES DR # 105, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 06:27.2 | 3BE34502-5971-444E-AF87-209F935609BE |
| 516009 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1033 ASHES DR # 105, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 09:44.8 | 560A4E3E-9D49-4180-87E3-C1FA1EF1D68E |
| 516015 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 3520 PARK AVE, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 09:00.5 | 8AD5F44F-4B0D-4288-B926-343D7347E5EC |
| 516015 | 65 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 3520 PARK AVE, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 06:27.2 | 2F88D832-61E7-47A1-8B43-664A851605E9 |
| 516015 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 3520 PARK AVE, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:11.7 | BD18C72D-43B3-4133-8ECB-A9056E2A69FF |
| 516024 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 33:00.8 | C7421217-7192-439E-B978-96E8CED8054E |
| 516024 | 65 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 06:27.2 | E38FD6A5-672A-45D2-8473-4528BC9EA18A |
| 516024 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 07:55.1 | 5C994B77-A52A-49A7-801F-6F680831C78A |
| 516032 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 19 HARNETT ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 47:00.7 | 4EC97BD4-F988-4E70-B121-D5F566C9E4B5 |
| 516032 | 65 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 19 HARNETT ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 06:27.2 | 81F9CEFC-F32E-486B-8D09-408857DF06F8 |
| 516032 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 19 HARNETT ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 30:53.6 | CE6C8E76-F5F8-4006-96A3-4DBAA5B9DBC0 |
| 516053 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 20:00.6 | A092DEAA-87E9-4C3A-8DD0-779F4F073B25 |
| 516053 | 65 | 2 | VFY1SNT1 | 10/23/2024 | 1 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:59.0 | 7AF315AC-8905-481B-AFDD-C89175BE8DB8 |
| 516053 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 16:51.4 | B3B97AC0-9457-42F6-A505-05D2D7E8CF82 |
| 516082 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 42:04.3 | F81AEF5B-3331-4F8A-A7B7-AD6245160AD6 |
| 516082 | 65 | 2 | VFY1SNT1 | 10/23/2024 | 1 | | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:59.0 | 8888E289-6FE2-4470-B9B0-D8BF3831A39E |
| 516082 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 17:03.4 | 95D8103F-78E6-44E2-9C38-984F1C3C1386 |
| 516103 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 00:01.0 | 4B0113A3-057B-4F23-872F-A3152EE7BD13 |
| 516103 | 65 | 2 | VFY1SNT1 | 10/23/2024 | 1 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:59.0 | 28F169E2-FC6E-4FC7-AB73-83E853805DFB |
| 516103 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 07:50.4 | 15649CE3-F6A7-49D1-8613-20EC1FC7EABB |
| 516104 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 00:02.9 | E1F28B05-CDFC-48E0-97D7-747455B6E916 |
| 516104 | 65 | 2 | VFY1SNT1 | 10/23/2024 | 1 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:59.0 | 46EEB287-10DB-4238-8C40-1C63705EB7F1 |
| 516104 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 08:11.3 | EC97D437-2C22-4246-A44B-FB097CFB05B7 |
| 516156 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 2505 TROY DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 791 | 04:02.8 | 3757F3BB-F050-4C8B-AA76-E8D0C3DCAE32 |
| 516156 | 65 | 2 | VFY1SNT1 | 10/23/2024 | 1 | | 1 | 0 | 2505 TROY DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 04:50.6 | 45F7BCE8-0ECA-403F-A21A-7445717702CF |
| 516156 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 2505 TROY DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 29:22.1 | 9DFEA9F2-0F2E-48CC-89FE-29F6EB8A47E3 |
| 516173 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 2197586 | PO BOX 3201 WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 55:04.7 | 92A53CC5-29CD-4018-AAF0-E1E1807FC249 |
| 516173 | 65 | 2 | VFY1SNT1 | 10/23/2024 | 1 | | 1 | 2197586 | PO BOX 3201 WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:50.6 | 8F63407E-2756-44D5-8720-5A575A06D167 |
| 516173 | 65 | 3 | RTSDR1 | NULL | 4 | | 1 | 2197586 | PO BOX 3201 WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 00:17.7 | 4251F15B-C8AC-4724-BC8C-734E9DC3CEF9 |
| 516219 | 65 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1190 WALTON DR # 3419, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 40:01.9 | A1001D6A-C34A-45BC-AD47-C2B0EB28F977 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516219 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 1190 WALTON DR # 3419, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 3588E82E-2FF8-43F8-9E47-C794CC7EF704 |
| 516219 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR # 3419, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 08:22.6 | 5EC5B0C8-6F16-4E98-9A68-A0E71D4C636B |
| 516232 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 420 RACINE DR # 205, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 56:00.7 | A3B93957-65BD-4FA6-BA0C-D584FB67052E |
| 516232 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 420 RACINE DR # 205, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 97A7D0F9-DA8E-4B25-AC99-8BF5A94B7058 |
| 516232 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 420 RACINE DR # 205, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 00:48.0 | 73011598-8025-4F8B-A253-FAF7B919294C |
| 516238 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 03:01.3 | 0EDF99A1-C687-4595-B9C3-8ADE7631F388 |
| 516238 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 8DC3675D-7B91-4652-BB1A-1414B1939000 |
| 516238 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 17:21.2 | 94206C1B-6354-4050-85F1-B6311CF7AF20 |
| 516248 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 14:02.4 | 1BA2FF98-AA5A-430E-95A4-C4E6BDB8DD3F |
| 516248 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 59F89724-E8D1-48E7-A375-A3FAD720F0C4 |
| 516248 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 58:05.1 | 93E44544-B39A-4075-9061-5E1957B35E9C |
| 516250 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6832 MAIN ST, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1627 | 15:05.0 | 97DF0112-F60D-4081-94AD-45AD71E8834E |
| 516250 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 6832 MAIN ST, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 03:11.8 | 9BA53140-5651-462E-9A5D-E3CE7BCA07C6 |
| 516250 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6832 MAIN ST, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 59:11.0 | 132202C4-973C-498F-A0C5-17409CE5F6B0 |
| 516252 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 16:01.4 | 397799D5-413B-4052-9B87-B7DC6391994B |
| 516252 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 1DFD65A0-3D17-4402-98D3-46E8BFA6D073 |
| 516252 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 58:26.3 | BDF5279C-25AB-4CFD-A93B-6E6F9C5772FB |
| 516254 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 17:01.3 | 1830F9F9-7DCA-4E20-AECA-786B60E55442 |
| 516254 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 2B22EBD5-8D68-4D57-81B3-42A09F65B954 |
| 516254 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 57:45.1 | 1A25AEB8-AB3B-4A42-A5FF-82492C34D213 |
| 516264 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 21:02.8 | 16A0E525-9490-4F3D-A36A-AA7A1E8FE932 |
| 516264 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | E1813AB2-EBFC-44D7-9AFD-C14976351CCE |
| 516264 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 08:23.6 | 1A15816D-1128-4E1E-AD31-046AD244ADC3 |
| 516273 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1440 PARKVIEW CIR # 308, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1625 | 48:00.7 | DEE28CCD-7781-4010-8806-B8A4513C9077 |
| 516273 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 1440 PARKVIEW CIR # 308, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 03:11.8 | F3BC5093-BE77-428F-A2EB-234DFA3288A6 |
| 516273 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1440 PARKVIEW CIR # 308, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 27:01.6 | AE1C8CA8-A70D-436F-AC4B-BA166CDD3EA4 |
| 516280 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 416 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 06:01.6 | 5A5135F2-BF2E-49AB-AF52-C03EE02A1A1E |
| 516280 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 416 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 86726DBD-4971-46D1-9070-CFEDE028E482 |
| 516280 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 416 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 17:27.8 | F6ABDC92-9809-4DFB-9826-8C4794F9EC08 |
| 516283 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1015 NUTT ST # 411, WILMINGTON, NC 28401 | 0 | NULL | NULL | 1625 | 07:04.9 | 68DDFBD8-E219-471C-BBB2-1C126EC13E69 |
| 516283 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 1015 NUTT ST # 411, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 03:11.8 | 4320D396-A87B-4052-B6D3-6160B237F61E |
| 516283 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1015 NUTT ST # 411, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 36:41.9 | 1CAE4674-E184-424D-9E25-F712A9A6DEF4 |
| 516285 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 349 CAMPUS COVE # 329, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 09:00.7 | 453D5367-AA57-4207-BFCC-0635280315CF |
| 516285 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 349 CAMPUS COVE # 329, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 0D8B1C68-0050-4550-A4C1-E06882A7B0DE |
| 516285 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 349 CAMPUS COVE # 329, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:25.3 | AF6D1877-14F5-4BD8-A5CC-4102983CA788 |
| 516289 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1800 EASTWOOD RD # 173, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 10:04.8 | 0548F669-E7D8-43A9-98A2-D77F46D1F7AE |
| 516289 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 1800 EASTWOOD RD # 173, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 03313F1D-1A02-45C0-B7FC-487CFC0AD8F8 |
| 516289 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1800 EASTWOOD RD # 173, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:19.4 | 6328F8FB-B532-497C-83B0-85811CF27E5F |
| 516332 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5061 RIEGEL RD # 422, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 14:01.4 | 04F78A60-1A61-4EA4-AEE7-3ECE17259407 |
| 516332 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 5061 RIEGEL RD # 422, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:11.8 | 87A61E6E-E741-4390-9DC6-ECF9AC73A342 |
| 516332 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5061 RIEGEL RD # 422, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 17:10.4 | B86778C0-B124-4854-BBDD-6CC82BB5DC64 |
| 516349 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 106 WATER ST N # 909, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 24:00.7 | 00958D6E-0311-494A-A961-6B9D409F01D7 |
| 516349 | 65 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 106 WATER ST N # 909, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 03:11.8 | CC716EC5-C398-4A3F-9F22-4307D10DC9B1 |
| 516349 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 106 WATER ST N # 909, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 19:35.6 | 5248C5BA-FA81-45A1-A222-89F72F3055D9 |
| 516353 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 08:00.8 | 3478214E-6B33-402E-A062-274512A0A614 |
| 516353 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | 27F3CBF8-9BFB-4061-8A05-2338ABB73A88 |
| 516353 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 15:26.6 | 07DDC1A9-4071-441E-848D-D3A87BB25D22 |
| 516354 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 08:02.7 | AA7247CC-9C8F-47FA-AFE9-4D39FC87C532 |
| 516354 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | B7207B39-1311-4745-A004-56670862DCC1 |
| 516354 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 08:34.9 | C045083D-7E81-45DD-82A2-DBBA83B6266E |
| 516356 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 12 CYPRESS GROVE DR # F, WILMINGTON, NC 28401 | 0 | NULL | NULL | 1627 | 11:01.3 | 8E76556D-1FCE-44B9-AC1D-5B36C443E951 |
| 516356 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 12 CYPRESS GROVE DR # F, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 32:20.9 | 3BD66B98-1370-439F-BE58-200D512EE1DC |
| 516356 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 12 CYPRESS GROVE DR # F, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 15:40.1 | DA33CCD2-C55A-4F2C-9133-0AD5A7B93CB0 |
| 516366 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 26:00.8 | AC838066-4F88-436E-8898-CF4DF11E2098 |
| 516366 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | 0B0673C6-4567-4393-ADF8-18409B6D0AEF |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516366 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 08:44.1 | 1DEFDD76-C3CD-4A85-9558-7C801746BA10 |
| 516367 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 28:01.2 | 2825F096-E086-4A15-BFA9-06E5BD901359 |
| 516367 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | 38B5BAC6-8FC4-4543-BA7B-5AF3A7182F9E |
| 516367 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 08:54.6 | 82FC86FF-5BA1-4F3D-A10D-D17BABFEBDFF |
| 516383 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 36:03.4 | 05FC5CA4-0EBC-4F63-8063-D6B2DCD9B4B6 |
| 516383 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | 52B4450F-5EA2-4658-B85C-0B97A6DF5CD9 |
| 516383 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 15:16.3 | 255EFCB2-3294-4F54-8E0A-5939DE453554 |
| 516385 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 38:01.5 | 9206C8DC-957B-459D-8ADA-C4E205E1D8D3 |
| 516385 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | B408A148-BB0E-4FE6-BCDB-B669C3D7EAF1 |
| 516385 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:33.6 | 7F8E3695-3651-46A0-9C81-899D80B88979 |
| 516387 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 39:01.1 | 22911D19-82DB-4020-A63C-C4244ED90DEA |
| 516387 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | 3ED52FCA-FB91-4D35-B2D5-CD9B14747BAA |
| 516387 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 10:22.3 | D6BB08A5-1258-4D9A-BC9B-83F94E0A6046 |
| 516396 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 330 TURNERS RUN S, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1625 | 44:04.7 | 29F3FBB2-572F-40BC-8C15-1C75C645E582 |
| 516396 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 330 TURNERS RUN S, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 32:20.9 | 1C090F91-263F-487B-B15A-4EB52F5AD3DE |
| 516396 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 330 TURNERS RUN S, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 13:01.1 | 2C9DF32C-AFBA-412F-A56F-196664CDB9ED |
| 516415 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5126 SUITE SERVICE LOOP # 301, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 00:01.1 | F018373E-9193-44F9-AFE4-A21F994FAD7F |
| 516415 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 5126 SUITE SERVICE LOOP # 301, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | 31E8350A-FD48-46A3-9763-7F8E4537E8C4 |
| 516415 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5126 SUITE SERVICE LOOP # 301, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:44.7 | E05DAE98-739D-4929-B121-6790B91EE6EB |
| 516423 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 920 COMMUNITY DR # 214, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 06:02.6 | A573829F-8FEF-4AD9-8A69-3F9AF3745C00 |
| 516423 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 920 COMMUNITY DR # 214, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | 6DFDACC1-26E7-43EC-87AB-4E0790A62BB2 |
| 516423 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 920 COMMUNITY DR # 214, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 57:35.3 | 51B8145F-23F0-44A1-941C-B36CA5C854BF |
| 516426 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1403 SETTER CT, WILMINGTON, NC 28411 | 0 | NULL | NULL | 1627 | 09:02.0 | A95937BF-159D-4D85-844B-FAFE75991D0A |
| 516426 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 1403 SETTER CT, WILMINGTON, NC 28411 | 0 | NULL | NULL | 11 | 32:20.9 | CBA91DBC-0D46-4CEA-9A35-95488CE1B0A1 |
| 516426 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1403 SETTER CT, WILMINGTON, NC 28411 | 0 | NULL | NULL | 11 | 10:02.1 | CCB20859-647C-4B35-A5AD-2DAED7CACB19 |
| 516429 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 447 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 12:02.5 | 17285006-D68B-4B6B-9895-D5DC0F1CC112 |
| 516429 | 65 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 447 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:20.9 | EFC8A57D-A8E2-4270-B396-D4368970CD07 |
| 516429 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 447 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 17:30.6 | 26A5E5D7-1AC9-4585-92FE-706E5239FB7C |
| 516503 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 905 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 50:03.7 | 778470FD-F11D-4788-9977-5E9432F99C62 |
| 516503 | 65 | 2 | VFY1SNT1 | 10/26/2024 | 1 | 1 | 0 | 905 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 12:28.0 | B75695CA-B617-4638-96AC-630D54DA5149 |
| 516503 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 905 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 06:40.4 | 170EC0F3-3941-4AE5-A805-C88A16DE76AC |
| 516520 | 65 | 1 | NEWVOTER0 | NULL | 0 | 1 | 0 | 1190 SHIPYARD WALK, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 44:00.4 | 94DA0112-34DD-4981-9420-175B03FFDBB0 |
| 516520 | 65 | 2 | VFY1SNT1 | 10/26/2024 | 1 | 1 | 0 | 1190 SHIPYARD WALK, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 12:28.0 | 024ACF8A-4C2C-4826-B221-E262B940B643 |
| 516520 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 SHIPYARD WALK, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 08:30.9 | 3DDAA8FA-5A59-4965-8194-259BED356694 |
| 516538 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1024 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 19:01.3 | 2D83C6A6-3E84-4C0C-8720-727FF2063728 |
| 516538 | 65 | 2 | VFY1SNT1 | 10/26/2024 | 1 | 1 | 0 | 1024 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 12:28.0 | 7C714C64-F7DA-4DFF-8418-3ABACBF2BBC1 |
| 516538 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1024 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 06:55.4 | 5960084E-E1B7-4466-B58E-745C2ED4453A |
| 516556 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2121 OAKLEY RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 791 | 05:01.5 | 9388E192-0EC4-43F6-975D-34BB453D01AC |
| 516556 | 65 | 2 | VFY1SNT1 | 10/26/2024 | 1 | 1 | 0 | 2121 OAKLEY RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 12:28.0 | BFBB001F-E837-4984-AA88-E85BD352DDD4 |
| 516556 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2121 OAKLEY RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 06:26.7 | 6DEFC8E1-B28E-44B7-B1C4-9D533389AC33 |
| 516567 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4989 RIEGEL RD # 215, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 18:03.5 | 32AAA8B9-9102-4E28-9395-4CD6318A4F3C |
| 516567 | 65 | 2 | VFY1SNT1 | 10/26/2024 | 1 | 1 | 0 | 4989 RIEGEL RD # 215, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 12:28.0 | C810A4C3-4018-40AA-BC96-2A5628E53D34 |
| 516567 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4989 RIEGEL RD # 215, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 07:02.1 | 0010CEDC-484B-4401-8F45-0D7F8A00D668 |
| 516581 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5120 TRIHOUSE DR # 212, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 24:03.4 | 28080F42-C7C2-4848-BB6B-E8A8C1723104 |
| 516581 | 65 | 2 | VFY1SNT1 | 10/26/2024 | 1 | 1 | 0 | 5120 TRIHOUSE DR # 212, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 12:28.0 | 601365E3-2101-481E-B182-52161625BE95 |
| 516581 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5120 TRIHOUSE DR # 212, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 06:47.5 | 200A8C9E-C993-463D-B6C0-5CE2EA9178C9 |
| 516659 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 155 AMARYLLIS DR # 301, WILMINGTON, NC 28411 | 0 | NULL | NULL | 791 | 25:06.1 | E95397FE-8463-4ECB-84DC-F566A47C79A7 |
| 516659 | 65 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 155 AMARYLLIS DR # 301, WILMINGTON, NC 28411 | 0 | NULL | NULL | 11 | 18:35.3 | A35EFDFF-F34D-4250-8730-0D65771D1689 |
| 516659 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 155 AMARYLLIS DR # 301, WILMINGTON, NC 28411 | 0 | NULL | NULL | 11 | 53:20.9 | 51FB19AB-A105-467E-A7EA-168DBB3509AF |
| 516680 | 65 | 1 | NEWVOTER0 | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 23:01.0 | 4B644823-F031-41BE-BD7F-91749D2A0889 |
| 516680 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | EF50A13E-3E26-4DEC-9A91-9835D0144310 |
| 516680 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 57:18.4 | 1CE6989C-4723-420A-B441-7A637D4D4C0A |
| 516681 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 24:00.9 | 22F576D8-65BA-4B78-AA75-AB4373C59EE4 |
| 516681 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | E7B132B4-04D8-4218-BBAA-7B2F3EC67F3C |
| 516681 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 08:50.4 | D066A559-EC83-4C7E-9903-FB6A30B6FC85 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516698 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 1627 | 50:01.0 | 6706CE53-3048-4535-81FC-0F1461F621EE |
| 516698 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 26:52.4 | F1309EC3-36F6-48BB-BC68-8C881BAF3E6B |
| 516698 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 59:09.6 | 1D5204E7-DC16-4C03-ACC7-EA1861407183 |
| 516703 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 55:00.7 | 7D4F4BDB-9AC6-488D-A810-C5827A4B594F |
| 516703 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | EE3E5BEB-C83F-4164-BC07-3AA2E9576533 |
| 516703 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 14:38.3 | BCC4FE0E-BF79-4C2E-A845-0047089028F8 |
| 516704 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1857 DUSTY MILLER LN, WILMINGTON, NC 28412 | 0 | NULL | NULL | 1627 | 56:01.5 | 693DDFF3-A193-4A13-AC5B-E622CB17B1EE |
| 516704 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 1857 DUSTY MILLER LN, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 26:52.4 | CA57ABF7-33B4-47EA-BC61-96D68D31FAAB |
| 516704 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1857 DUSTY MILLER LN, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 52:22.7 | A4C92710-739B-4D28-B87B-34B850F2B607 |
| 516724 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 29:01.1 | 93AA4482-0D2F-43BD-A014-976D843DEFD7 |
| 516724 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | 09F0A14D-B0C2-4C96-BEFA-12D151B15065 |
| 516724 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5120 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 14:53.0 | 64FE2AD9-5FD4-42FB-8484-49A5AD2B0B42 |
| 516725 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 30:01.5 | BC60E6B5-83FC-420D-818C-874120A4CC9A |
| 516725 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | F305B6FC-41F9-4907-9192-5D278C405FA7 |
| 516725 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 15:31.7 | 563237BA-AC77-41AF-BB66-5DACBDA7805E |
| 516749 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5254 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 55:07.6 | 4DDFE387-330C-4FFD-8D2D-D9E64540880B |
| 516749 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 5254 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | 660B13EA-FDC3-4281-BAD9-D09891D0C98D |
| 516749 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5254 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 15:04.3 | 8398852C-46CF-440C-A7D5-05013526D1E8 |
| 516750 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5220 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 56:01.2 | 807E78BA-CB80-452A-A9EB-8149A47EB360 |
| 516750 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 5220 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | 9C89DFFF-41B9-41E2-92A4-D4D80C0B9FB5 |
| 516750 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5220 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 09:16.5 | D13FA407-953D-4F8D-8E56-28F8D3AC9356 |
| 516758 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1044 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 07:01.1 | 5A4A7929-5EDA-425A-97FC-D17F2E53F908 |
| 516758 | 65 | 2 | VFY1SNT1 | 10/28/2024 | 1 | 1 | 0 | 1044 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 26:52.4 | 2EA8306C-6216-412C-B3B5-C5FDDB95413A |
| 516758 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1044 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 15:46.5 | 727672BC-814A-42F7-BA1A-79D16AF9634D |
| 516779 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR # 5113, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 12:01.4 | 97B6FEC4-EABF-4009-BB43-9C58DEBB53D8 |
| 516779 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 1230 WALTON DR # 5113, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | 8ADE0AF6-F627-4F51-98CE-C5EC1E084392 |
| 516779 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR # 5113, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 33:24.5 | 78341691-4BAF-4143-BA29-9C6D9FAC5023 |
| 516804 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 37:01.3 | 8D7081C1-0DB4-4090-98FE-9C522738DDB7 |
| 516804 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | D2201D4F-AFCB-4C68-87DE-4893569C43C8 |
| 516804 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 02:43.6 | DA683091-C369-4FAA-A156-27B00DBB92C2 |
| 516806 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 40:00.6 | CD460A96-0967-409E-8507-2850B9F1271F |
| 516806 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | D72D172F-5E5A-4C30-AE9F-5089DD18685C |
| 516806 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 33:57.0 | 53FEBF22-80C9-48C9-B4B0-E1C2B28F18A0 |
| 516827 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 56:19.8 | ABF883D8-C00B-4361-9B7B-E3C524A34826 |
| 516827 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | C261397C-18EC-4970-A78F-176656100FB9 |
| 516827 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 33:37.0 | 17F3A7A0-4FD3-456B-81DB-5ED6CE6C8EBF |
| 516849 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 12:00.5 | 638ABC97-190D-4506-B742-E10F348F66BD |
| 516849 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | A5EE10C2-65F1-4441-AD04-2DB6A7DE8037 |
| 516849 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 01:59.2 | 9C0B430E-5445-45B4-B2AF-8EA75A581C63 |
| 516863 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 32:01.0 | 328C4308-6D70-44D1-A36A-A7368225D20A |
| 516863 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | 66F49593-D0D7-41E9-BC32-A53E0D67DE21 |
| 516863 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:21.9 | D78937FF-8320-410F-8F35-797C0A8F1AAA |
| 516877 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2929 EASTWOOD RD # 156, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 11:00.8 | 80D699A9-FE53-4624-87DF-6C1E6974E330 |
| 516877 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 2929 EASTWOOD RD # 156, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | B76CF029-1277-4C4E-A868-EA432269B085 |
| 516877 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2929 EASTWOOD RD # 156, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 57:52.1 | 957DD399-8072-487F-BEDB-713900FFD456 |
| 516883 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR # 2207, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 18:00.5 | F948819B-4DDF-4884-80C9-F22B50AEC4AD |
| 516883 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 1190 WALTON DR # 2207, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | 8D582E4C-C1B4-4DDC-AC8B-AAC8DFC9601F |
| 516883 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR # 2207, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 21:44.2 | F31D624F-CE04-4230-95EF-20BDA100B3EB |
| 516893 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 38:01.8 | 0EAE054E-3F97-4870-BDDF-AE4F9C035936 |
| 516893 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | 593AB9E3-F6A2-4CEA-A5A7-3AE2CB7204D0 |
| 516893 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 27:19.5 | 64471BCB-BFDA-411E-98F4-A9C8B68A69EA |
| 516964 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5220 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 25:00.9 | 75CA8ACD-4A86-4534-B1F0-ECFC78A93191 |
| 516964 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 5220 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:28.9 | 364FEB08-F56E-4EE1-AE90-198D9E0B6946 |
| 516964 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5220 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 02:54.2 | CC861713-10FD-463A-9566-C80C90453F9C |
| 516985 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2216 OAKLEY RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 1627 | 43:00.7 | 17DAD651-EF97-49C2-A308-BF3549AAA1E7 |

| ID | Col2 | Col3 | Action | Date | Col6 | Col7 | Col8 | Address | Col10 | Col11 | Col12 | Col13 | Col14 | UUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516985 | 65 | 2 | VFY1SNT1 | 10/29/2024 | 1 | 1 | 0 | 2216 OAKLEY RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 13:28.9 | 27E630F8-991E-4A5D-BAC7-8821B3ACCD80 |
| 516985 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2216 OAKLEY RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 12:42.7 | 7CA689AB-01FC-4132-AD7F-8A11FB6FF433 |
| 517008 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 619 4TH ST N, WILMINGTON, NC 28401 | 0 | NULL | NULL | 1625 | 28:00.6 | 9AE529D4-A405-40DC-B31C-40344152B715 |
| 517008 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 619 4TH ST N, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 23:26.1 | C2B66586-3709-46DA-A7B1-55F9E0DCA4D7 |
| 517008 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 619 4TH ST N, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 52:23.6 | 8E65E570-22CC-4CF9-AFB0-F25C895D84D2 |
| 517008 | 65 | 4 | NEWVOTER | NULL | 0 | 2 | 0 | 619 4TH ST N # 104, WILMINGTON, NC 28401 | 0 | NULL | NULL | 889 | 52:01.3 | A50DF6C2-7099-4419-AAC2-94BAC7F1EA2D |
| 517008 | 65 | 5 | VFY1SNT1 | 12/5/2024 | 1 | 2 | 0 | 619 4TH ST N # 104, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 08:27.6 | F3049B75-6171-443C-908A-53F898EEC492 |
| 517008 | 65 | 6 | R | NULL | 4 | 2 | 0 | 619 4TH ST N # 104, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 56:01.0 | 5552296D-4579-485C-BBB5-5E9B49BFD917 |
| 517022 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3960 INDEPENDENCE BLVD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 791 | 36:06.2 | E9B368F9-4962-4E36-BBD9-94A878680937 |
| 517022 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 3960 INDEPENDENCE BLVD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 23:26.1 | D283A69D-D6A0-4F6D-B283-CFE63BEA47C7 |
| 517022 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3960 INDEPENDENCE BLVD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 53:25.8 | 1C08C8A2-A3B3-4C96-B321-73C1D4D5E689 |
| 517034 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 45:02.0 | 0AE1726D-4ED9-4798-8BF4-17E7A55513E5 |
| 517034 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | A7BE8B73-E364-4375-82B6-2C3B3C0B5BCC |
| 517034 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 33:17.3 | 18733AB2-346B-4DE9-B6C0-93649E28347F |
| 517047 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR # 245A, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 07:03.8 | 2703BB0A-8AAC-4878-A782-744C8E4B1DFF |
| 517047 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR # 245A, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | A53769C3-0760-4E1E-885E-5C313171CE9B |
| 517047 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR # 245A, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:53.5 | 82125027-1A40-4456-8F82-EC94F8F9C66A |
| 517050 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 11:02.5 | BB2488FC-3FC1-4C9F-BF0E-16B1B699AE0D |
| 517050 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 60074B3F-21CA-453B-9304-DA3B65690200 |
| 517050 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:22.1 | AF0BF572-85EE-49D0-90C3-225D82A9F819 |
| 517055 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 19:01.0 | 14E6343C-AB9A-44C6-87AF-EF1A27B51066 |
| 517055 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | F6719405-7E8E-4BA9-ACCB-9E808C7B4C17 |
| 517055 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 20:34.1 | C92A8DCB-04BA-4DDA-BBEF-21E17F73B8AF |
| 517064 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 105 MYRTLE AVE, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 791 | 27:00.8 | 0166AB08-AEEC-4798-B1D7-CFF3DF9DB3C2 |
| 517064 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 105 MYRTLE AVE, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 11 | 23:26.1 | F2183D83-20DD-4D64-9F6C-6F36E676E235 |
| 517064 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 105 MYRTLE AVE, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 11 | 53:12.1 | CF742E35-3417-4698-A73F-29E1ACF9EB71 |
| 517074 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR # 2209, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 29:02.2 | 78F45638-E5A9-409A-9853-5E257AB2835A |
| 517074 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1180 WALTON DR # 2209, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | CA52718D-6D41-4756-9051-5CC249034C87 |
| 517074 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR # 2209, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 20:56.2 | 33E7AB72-4FF4-4E57-B4C2-A18E8E1F7E72 |
| 517075 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 29:02.6 | 2F6F55C1-5139-4061-AC37-6EAF0C95ACB8 |
| 517075 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | CCA1FEDF-EAA6-46C1-9DC5-05DD4501AB43 |
| 517075 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:21.2 | 89ECA5AA-E978-4628-87AF-B492452123D2 |
| 517082 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5114 SEAHAWK LANDING DR # 213D, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 31:03.5 | 266DDB27-BABA-4B24-8089-CA42CFEAD497 |
| 517082 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 5114 SEAHAWK LANDING DR # 213D, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 873D3581-024B-4FB0-A831-0756A488BF3F |
| 517082 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5114 SEAHAWK LANDING DR # 213D, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 37:08.9 | 28D48709-20AB-4606-BD3F-0EF0FD81C1B2 |
| 517098 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 50:01.1 | 25B66195-F620-467E-8E69-898370054255 |
| 517098 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 47BA09F4-D1F1-4D22-B3EE-8123E66E4C43 |
| 517098 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 38:11.9 | FE1B0C4F-69F8-454E-B0AE-24C38239833F |
| 517103 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 55:06.0 | DF0349FC-FECB-4BAE-AF55-1C15FD67D32A |
| 517103 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | C6633197-209A-4961-B0DD-C1805B191590 |
| 517103 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:14.8 | 92C82B06-1712-43AF-B66F-49AFA75041D6 |
| 517109 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR # 4317, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 57:03.6 | 96806C7F-8766-420C-A019-9EF0BAE9EF83 |
| 517109 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1180 WALTON DR # 4317, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 53ED1352-4D41-4747-B0A4-082F50802775 |
| 517109 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR # 4317, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 33:08.9 | E5DF8F68-F041-4002-A760-3DAE0DBD9229 |
| 517114 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 01:05.5 | E510D73A-BAF6-41EA-A565-A90758B2F5C3 |
| 517114 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | E25FC7BF-7554-47CC-8661-071C2DF475BA |
| 517114 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 40:41.7 | 87BD6859-09D0-4651-BD43-23075BA6BCAA |
| 517121 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6901 DEACON LN # W, WILMINGTON, NC 28411 | 0 | NULL | NULL | 791 | 03:10.1 | 1D1042F5-166C-42CE-BE39-DD70F0916509 |
| 517121 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 6901 DEACON LN # W, WILMINGTON, NC 28411 | 0 | NULL | NULL | 11 | 23:26.1 | C97B06AD-421F-4D06-8EAD-36EADB18EA3E |
| 517121 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6901 DEACON LN # W, WILMINGTON, NC 28411 | 0 | NULL | NULL | 11 | 52:41.4 | ECFABB80-6075-4D96-9573-8720C4C39B65 |
| 517124 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 04:05.8 | 1B17FB65-732B-418A-B01E-09A3FCABB4A5 |
| 517124 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 379CE94D-FD26-4521-BAF0-58B96010FF30 |
| 517124 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 38:04.8 | 34C8C939-5B7E-4CDB-84A5-7F515F01E8C9 |
| 517144 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 920 COMMUNITY DR # 208, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 26:01.1 | 31D6C89F-71E9-477C-BC52-89104B9CEBCB |
| 517144 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 920 COMMUNITY DR # 208, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | B9E4B867-277C-40DA-A765-BFC8A7BD31EC |

| ID | Col2 | Col3 | Status | Date | Col6 | Col7 | Col8 | Address | Col10 | Col11 | Col12 | Col13 | Time | UUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517144 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 920 COMMUNITY DR # 208, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 33:02.1 | E1F26301-F188-420A-A32B-614CC0A1D719 |
| 517146 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4605 FAIRVIEW DR # 1234, WILMINGTON, NC 28412 | 0 | NULL | NULL | 791 | 28:00.5 | F9E63EDA-7AD9-4CCE-9378-0B9E6BFAC763 |
| 517146 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 4605 FAIRVIEW DR # 1234, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 23:26.1 | 31F36DA0-42DD-41FD-9E62-1B6851E5452F |
| 517146 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4605 FAIRVIEW DR # 1234, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 41:28.5 | CD00EC77-4038-4816-BB0A-59EFFF6F650A |
| 517148 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 502 PENINSULA DR, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 791 | 29:01.1 | 0E231A13-27CA-4721-A84C-D1E62AAA3B6D |
| 517148 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 502 PENINSULA DR, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 11 | 23:26.1 | EE485850-DA09-4531-A793-A0040C74B238 |
| 517148 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 502 PENINSULA DR, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 11 | 53:19.0 | 2D6B33AD-97E6-43F3-B9E0-5B138D01AC8A |
| 517191 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5230 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 59:03.2 | 3EAEFC54-FFAB-4C76-8222-F20C9E8C4E9B |
| 517191 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 5230 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 95BD81B5-6658-4AF0-AEC6-EDD91406DF8B |
| 517191 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5230 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 39:27.8 | 3F32D87C-0DB1-4B65-B0A5-F06D8EBE0B5D |
| 517192 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3117 ENTERPRISE DR # G1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 791 | 00:01.2 | 65907CE5-D9A4-4DAF-AF1C-53691E182CE0 |
| 517192 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 3117 ENTERPRISE DR # G1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 23:26.1 | 2CFB9D0A-D0F4-4AB6-8803-F69734648518 |
| 517192 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3117 ENTERPRISE DR # G1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 38:48.2 | 38A79C5C-2D2B-4E5D-99A8-92883A941524 |
| 517192 | 65 | 4 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 3117 ENTERPRISE DR # G1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 39:17.5 | E8974D99-868B-4E75-991C-049448B3432A |
| 517192 | 65 | 5 | WAIT2 | NULL | 2 | 1 | 0 | 3117 ENTERPRISE DR # G1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 8 | 36:12.0 | 2B6A2494-F4E5-4195-BBA4-74A0AF8B5FC9 |
| 517192 | 65 | 6 | D | NULL | 4 | 1 | 0 | 3117 ENTERPRISE DR # G1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 451 | 58:52.7 | 4ACB5BA6-1982-4968-BB37-B54884451B75 |
| 517193 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6509 GREENVILLE LOOP RD, WILMINGTON, NC 28409 | 0 | NULL | NULL | 791 | 01:01.4 | 049C004E-CC8B-456F-B3C4-8E05B5296626 |
| 517193 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 6509 GREENVILLE LOOP RD, WILMINGTON, NC 28409 | 0 | NULL | NULL | 11 | 23:26.1 | 0C2CAAC6-3E68-4067-96D2-B77E3268DE32 |
| 517193 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6509 GREENVILLE LOOP RD, WILMINGTON, NC 28409 | 0 | NULL | NULL | 11 | 31:25.5 | F943B54A-5ED1-4A4B-9947-AC79510C083A |
| 517200 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR # 2303A, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 19:00.8 | DC256849-2BCC-4675-81D8-CB96ECA6E56A |
| 517200 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1170 WALTON DR # 2303A, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 96014AD4-E52C-4FD8-8F51-18658AB86DB9 |
| 517200 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR # 2303A, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 38:40.8 | 60A3E12F-387F-48F6-87B2-D1ED58626B2B |
| 517204 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4989 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:01.2 | 22C13529-5553-411F-84B8-1DA466507C0F |
| 517204 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 4989 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:26.1 | 25A8377D-B1E9-494E-86E1-E10B63F746F3 |
| 517204 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4989 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:03.2 | 0D6A9BE0-BCD7-43C7-B4D9-7C8EAEA547F0 |
| 517207 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5010 HUNTERS TRL # 1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 54:00.6 | 5A0348D0-37DB-4A77-9E2C-B1428F6E6515 |
| 517207 | 65 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 5010 HUNTERS TRL # 1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 23:26.1 | D4B65C11-57BF-4415-9107-34CB10EE0A88 |
| 517207 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5010 HUNTERS TRL # 1, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 51:07.1 | 183C5A74-7B11-4816-B9EF-A9D043A1873F |
| 517210 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 06:01.3 | 6253294A-5080-4487-AD96-D0C0B632A3E7 |
| 517210 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 27D25063-34CB-4BBD-AF1A-0FFF6AE57F44 |
| 517210 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 58:16.5 | FAF0EAD8-667D-4048-97D5-41BD2249E31D |
| 517226 | 65 | 1 | NEWVOTER92 | NULL | 0 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 17:00.6 | BE757067-0D1F-4D9D-B8DD-7ECC6BF9DF92 |
| 517226 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 9A7F086F-2E74-44A8-871E-96713DD63BB6 |
| 517226 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 47:31.3 | 4DF98206-6B63-4415-942C-98C279825489 |
| 517227 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4989 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 18:02.0 | B3CDC1B7-8570-4C7F-B334-4BD74AC293CB |
| 517227 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 4989 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 8D25ADEA-09E2-4D4D-8791-58E984A729C8 |
| 517227 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4989 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 22:34.2 | CE5A21B3-265A-4031-ADA9-5BABE643981F |
| 517246 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3706 CAROLINA BEACH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 1627 | 41:03.4 | 558A6033-C1B2-46FA-81AC-D60013D397FF |
| 517246 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 3706 CAROLINA BEACH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 41:31.1 | DA656132-79FB-4E2C-8FC9-9800CB4DA97F |
| 517246 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3706 CAROLINA BEACH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 36:29.4 | 8A1593F3-2DA0-4A58-A5E4-EEE3AB7A4ED2 |
| 517248 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 43:00.7 | C886F03C-FE3B-41A0-A118-1E9904AAD80A |
| 517248 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 265342AA-BCD2-4C95-AD26-95E8C710BF50 |
| 517248 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 47:41.8 | FA28D17A-D17D-4ABF-BAA7-0CB85F9AA356 |
| 517255 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 1627 | 50:01.2 | 61BB55DB-E92D-449C-8A37-FB075721D2DD |
| 517255 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 41:31.1 | 6157E6D5-827B-4ECB-BCBA-082591270574 |
| 517255 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 29:16.0 | 5C506DFE-81EB-440C-AD16-C45E9DE1D88F |
| 517263 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 56:01.6 | 2C99888E-8D09-459B-AF22-4D09841489E1 |
| 517263 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | D259F72A-E36E-456A-8483-D48786A69692 |
| 517263 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 40:26.9 | 2EABC30B-35E2-439F-939B-2E0FB1B403AC |
| 517272 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR # 112B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 01:01.1 | 86E2FF66-F40B-435B-8305-CD94589DCB5A |
| 517272 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR # 112B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 1C4EC710-B28A-412F-BE42-D522CEB1902E |
| 517272 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR # 112B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 21:54.0 | 33E3FC1F-BA31-4524-928A-81E07546BDE9 |
| 517284 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR # 4205, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 07:03.0 | FC496EC0-12CE-4B27-8455-45D0DD8F7A7E |
| 517284 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1190 WALTON DR # 4205, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 7EB169E7-CA50-4C77-9401-95180661627C |
| 517284 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR # 4205, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:10.7 | 9742BF37-9142-4D71-AC18-3639513BC1EF |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517300 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2620 NORTHCHASE PKWY SE, WILMINGTON, NC 28405 | 0 | NULL | NULL | 791 | 15:00.7 | C86AC124-78A0-402A-B0AD-93CF22D19DEE |
| 517300 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 2620 NORTHCHASE PKWY SE, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 41:31.1 | C9BAC958-3BE9-4F2C-AC6C-6368AB2E8977 |
| 517300 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2620 NORTHCHASE PKWY SE, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 19:21.6 | F409A077-116D-4E7B-B8A1-40440AA16E88 |
| 517309 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 20:02.9 | EC233246-B2DE-42D8-9725-A08F1CACD893 |
| 517309 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 722AC268-F1D7-46B9-8EAE-0FAA97FD6E4B |
| 517309 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 21:32.9 | 4C2DF10D-4E4D-4CBD-88BA-F7E6E57D162C |
| 517310 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 21:01.4 | 442EF65F-4F8D-4800-8AF0-76AEC8CCD9A8 |
| 517310 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | D91F761B-75E8-49C7-A853-04ECC66A0C18 |
| 517310 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 38:32.5 | EBD12380-F077-4E6E-AB86-22388B8C5BD7 |
| 517324 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 26:03.8 | 5CB740A9-8046-417D-86C2-5B365E7432A6 |
| 517324 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 8FC4BCB7-182E-4A5A-89DF-1C63BDEF5708 |
| 517324 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:12.3 | 3EF0454D-20FF-42E3-B9F1-9CB256AF0057 |
| 517327 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 410 TURNERS RUN N, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1627 | 27:03.8 | 5832F5D0-E92D-4148-9211-CD3CDA31BEEF |
| 517327 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 410 TURNERS RUN N, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 41:31.1 | B75A7561-BCB2-4643-A68B-9903E64776D3 |
| 517327 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 410 TURNERS RUN N, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 06:06.8 | 0EED615E-0770-42AD-931C-0759BFB03E70 |
| 517347 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 2205093 | PO BOX 15776 WILMINGTON, NC 28408 | 0 | NULL | NULL | 1627 | 42:02.8 | 50A05615-4E38-411A-8C3D-3DA194160690 |
| 517347 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 2205093 | PO BOX 15776 WILMINGTON, NC 28408 | 0 | NULL | NULL | 11 | 41:31.1 | 972EFAD3-ED77-46AC-B0AE-D879CAE9B177 |
| 517347 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 2205093 | PO BOX 15776 WILMINGTON, NC 28408 | 0 | NULL | NULL | 11 | 31:58.4 | 7AE47DFF-EEAF-4A2A-A97C-9518EC9CF6E0 |
| 517356 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4518 TESLA PARK DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 1627 | 53:04.6 | D1EC2B37-0DF1-4529-9BD2-234559E24A07 |
| 517356 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 4518 TESLA PARK DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 41:31.1 | E84E5B0D-690E-4C54-BAF5-877DF570558B |
| 517356 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4518 TESLA PARK DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 41:46.9 | 95E79566-04A1-4AE2-AFEB-5FBA237D4091 |
| 517363 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4713 GREENTREE RD # A, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1627 | 56:00.7 | DA75E1C3-DCCF-4878-BB68-CD9B852138D9 |
| 517363 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 4713 GREENTREE RD # A, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 41:31.1 | CF8DEA06-2C62-4756-A612-59DC851E485D |
| 517363 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4713 GREENTREE RD # A, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 06:33.5 | 257C2BF5-B19C-43FD-8778-EFDE3249F209 |
| 517366 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 03:01.0 | D626A597-F7CC-4EE6-ABEA-5BA6C1B34C3A |
| 517366 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | B28BB1EA-9B0C-4508-9807-579876B4F412 |
| 517366 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 37:42.7 | F4022A18-BB90-4AEF-8D18-6FDCEA552BC7 |
| 517373 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 06:05.6 | F0EDCD85-09C0-4917-9E07-A324053916DE |
| 517373 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 54B08CF1-8C2A-467E-BE08-74F32520DC03 |
| 517373 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 22:55.3 | B1D9D1B2-54A4-426A-9B59-D5C2129B6AC4 |
| 517389 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP # 211, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 14:04.0 | B57C382D-5147-44E9-A486-D0CEFE4B73B5 |
| 517389 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP # 211, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | AA3C8032-DC57-4066-817C-7E2921A7DD25 |
| 517389 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP # 211, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 40:19.9 | 29325DF5-9DBB-493B-B9D0-A97745FF9D06 |
| 517412 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR # 142, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 49:01.3 | 75EE8DA7-462E-4405-915C-A6A96BA07FF6 |
| 517412 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR # 142, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 5C61456F-FC25-47B8-AD54-375C8982A26D |
| 517412 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR # 142, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 19:44.9 | F4BA75F4-CC30-4D64-B64B-D23AF314EB00 |
| 517A415 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 831 BENT CREEK DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1627 | 51:00.6 | AF9A31CC-38BF-4D2E-A466-F1F8F9D76771 |
| 517415 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 831 BENT CREEK DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 41:31.1 | FC8D8184-A316-4E7E-AD86-86CA24C970CE |
| 517415 | F65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 831 BENT CREEK DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 05:48.9 | 7959965F-F6A1-4CC9-9052-56D78DF89DE1 |
| 517419 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 56:05.5 | E0D12C1C-10F9-4756-902F-49BA431B7203 |
| 517419 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | B32157A3-65BA-4DF3-B20D-8F2D0B68B464 |
| 517419 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 37:50.8 | 19B593D3-1C69-40CD-AF60-639B5D2B0DEE |
| 517421 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5126 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 57:02.2 | 8F833C86-A0D3-432D-8F54-26F2A702BBAE |
| 517421 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5126 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 027FE5A8-CF86-4263-B375-29CA92F3D825 |
| 517421 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5126 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 21:23.5 | FA5F65A8-9F93-4F96-B518-9C1DB6B610D2 |
| 517426 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 137 LEHIGH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 1627 | 00:03.7 | 54E373AF-F49A-43BB-914D-EE1049656484 |
| 517426 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 137 LEHIGH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 41:31.1 | 814C0082-30D3-4016-8D8E-FE6A8215F9C9 |
| 517426 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 137 LEHIGH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 35:47.9 | 0F332894-9BB4-47A5-8EE8-483EFF855A2C |
| 517426 | 65 | 4 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 137 LEHIGH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 36:16.7 | 4DF397E7-6A0D-4A24-8C8E-A563EB4ED299 |
| 517426 | 65 | 5 | WAIT2 | NULL | 2 | 1 | 0 | 137 LEHIGH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 8 | 36:15.4 | 61B7AAC6-69C4-4302-A56B-663B21B0B281 |
| 517426 | 65 | 6 | D | NULL | 4 | 1 | 0 | 137 LEHIGH RD, WILMINGTON, NC 28412 | 0 | NULL | NULL | 451 | 57:16.2 | 09112CBC-1CF0-4498-A5FD-870392CAF0D9 |
| 517429 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4502 RANDALL PKWY, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 02:04.9 | C2203D7A-34DF-4E47-B28A-EF191DADA761 |
| 517429 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 4502 RANDALL PKWY, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 9DD4E364-04E1-4F93-9042-621BAB060486 |
| 517429 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4502 RANDALL PKWY, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:29.2 | 152C325C-F48D-4342-92B8-5FBF796CF74E |
| 517434 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 06:03.8 | C3DDE071-F1B9-4FB3-AB55-0836E4AE13BF |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517434 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | D0C24367-22A3-4ED3-BAE4-FDFBABE7BE4D |
| 517434 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 25:39.0 | 71B222E4-5AF9-42DB-92A0-0B4DAFB8966E |
| 517435 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 07:00.7 | 458C0388-3311-4E07-B7BE-DBC248A6888A |
| 517435 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 210A58C0-398A-40D5-B346-49A968503D1F |
| 517435 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 37:57.9 | 2F706CEA-C676-452C-A31D-8C0A03BA5756 |
| 517440 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 08:02.9 | A7CEEBD7-F53A-4182-B9DB-D61B211421DB |
| 517440 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | DCF3DA48-E445-4EFE-A155-E6350F536FA6 |
| 517440 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 25:50.6 | 61D247F1-5443-43B4-8E0D-1255AD7A3E0B |
| 517442 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 09:03.6 | 79900267-E075-49B5-A5D3-3D6BDBE8E13D |
| 517442 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | C15228B0-2D5A-44E6-984B-9D1A7B7F1D4E |
| 517442 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 22:02.9 | 80C95898-AF91-451C-821B-128937560914 |
| 517452 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 18:04.4 | B3AC9C1D-1AD5-4EBB-8280-40C8838DF17E |
| 517452 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 09995C07-777B-4D0F-BE3D-9345F2596B3A |
| 517452 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 47:48.2 | 99CDE579-E469-4C62-BA48-D88325E16034 |
| 517455 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4608 STILL MEADOW DR # 110, WILMINGTON, NC 28412 | 0 | NULL | NULL | 1627 | 19:06.4 | 88BEB95E-8929-42B8-AF20-6AB08FA517B2 |
| 517455 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 4608 STILL MEADOW DR # 110, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 41:31.1 | 4A48F6AF-C5C5-4C37-8DB9-5996CA375677 |
| 517455 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4608 STILL MEADOW DR # 110, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 31:38.8 | 8A271F24-F6A5-47C1-84AA-587241EED536 |
| 517456 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2421 PLAYA WAY # 1125, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 20:01.2 | 5C88C0B4-4219-4B87-A58F-696C37D7C37D |
| 517456 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 2421 PLAYA WAY # 1125, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | F2C923FB-9CF0-48C7-9D89-0BB53F2369E8 |
| 517456 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2421 PLAYA WAY # 1125, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:53.0 | 9A7740CA-DD4C-4997-B20D-CE2B70F97064 |
| 517468 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 33:01.5 | 8F3FDA76-221A-4CF8-97D2-5525044E9F37 |
| 517468 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | C9667C8E-4EA0-41C5-A961-7988FF3B25E1 |
| 517468 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 22:23.6 | B670705D-0653-427A-9D8B-524FD33FC2D8 |
| 517469 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 34:01.0 | CE3E44A5-1CA1-4360-811B-12235281AC07 |
| 517469 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 32592077-8A3D-4DE2-90D0-AE8E7D7157D1 |
| 517469 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 920 COMMUNITY DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 23:04.7 | DF640EB6-2FE0-40B8-B221-378272A2D439 |
| 517472 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 37:01.1 | C37E9724-6845-4A81-95A9-F52B83EF919F |
| 517472 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 98E4BFAC-BD14-40FB-93F6-397BA94DD781 |
| 517472 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 38:19.7 | 561C8BBE-0B67-4ABC-B305-729274594B3B |
| 517473 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 37:02.8 | B35C33DA-B84B-4EBE-9D58-A2D9030B29BA |
| 517473 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 661FD695-9925-428C-BFC2-EB1E2594E2BD |
| 517473 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 22:47.6 | 85A07E5D-982A-41BA-8B67-BD0C680FE737 |
| 517474 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 38:01.1 | B12BDEEC-4568-4105-8F53-DF6EA70FF13E |
| 517474 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 94C4F881-E2C2-440B-BA0B-247316F121BA |
| 517474 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 19:31.6 | 9034E331-7413-446B-AB9E-ED1C3CB3B26C |
| 517475 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 905 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 42:00.5 | 51114156-1466-40B0-B5EA-DD94049DE4F5 |
| 517475 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 905 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | B4B21841-7C22-44B6-871F-F886C09DC7BE |
| 517475 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 905 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 40:55.7 | 03F35E46-109C-4988-8B03-A0DB3BF4DED4 |
| 517478 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4315 BIRCHWOOD DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 791 | 43:05.8 | 9D3AAAC1-8E70-4785-BE17-9AB9D8C2774F |
| 517478 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 4315 BIRCHWOOD DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 41:31.1 | 0D884E6D-FAAF-47C6-AD0C-FFCCFD5A11F7 |
| 517478 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4315 BIRCHWOOD DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 06:15.8 | 664DE9BD-6355-4939-AE8D-3C2A7EC665BA |
| 517481 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 440 RACINE DR # 107, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 44:03.4 | 07516E24-4E6D-4F1F-946B-E469761BDC0A |
| 517481 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 440 RACINE DR # 107, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 1E75554E-D4C8-457A-88F2-BA9EBBB717BD |
| 517481 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 440 RACINE DR # 107, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:39.5 | B4A372B0-AD9D-461D-8EC3-F3D0C5745400 |
| 517497 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 432 GROUSE CT, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 18:01.2 | 13E132A8-6092-4FCC-B540-7608B7ECB09A |
| 517497 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 432 GROUSE CT, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:31.1 | 0868A89E-464E-4131-A832-789FE1A4C126 |
| 517497 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 432 GROUSE CT, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:46.1 | 35EB5DC1-14F8-4546-8FDA-9298864F8B7B |
| 517507 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 905 SECOND ST S, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 791 | 21:01.5 | 9F31C888-8E79-4DBE-A86A-B8B079CEDCD7 |
| 517507 | 65 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 905 SECOND ST S, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 11 | 41:31.1 | 5178AFFF-2013-43F7-9275-398B757CAA01 |
| 517507 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 905 SECOND ST S, CAROLINA BEACH, NC 28428 | 0 | NULL | NULL | 11 | 42:33.3 | B340BD9E-E2DF-45CD-8C44-8149E82E8456 |
| 517551 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4955 PEPYS LN # 4930, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 40:06.6 | B0CA9552-CCFB-49F6-8970-A2C48B8D2CE0 |
| 517551 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 4955 PEPYS LN # 4930, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.5 | 0B3ECD27-5CFD-4EA4-9D0C-FD200D55D309 |
| 517551 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4955 PEPYS LN # 4930, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 51:01.5 | ED136EA3-6275-462F-BE82-48FDE89B6EA4 |
| 517556 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2709 CASTLE HAYNE RD # LOT7, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 1625 | 44:01.3 | 8080AFA2-32AC-4727-99AA-C67BDDFADD7A |
| 517556 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 2709 CASTLE HAYNE RD # LOT7, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 50:04.5 | D7048D43-843B-43F0-9BEB-D7D8E9521436 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517556 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2709 CASTLE HAYNE RD # LOT7, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 49:16.1 | 896C468D-432E-4EFD-AB5C-A409EA890B18 |
| 517561 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4605 FAIRVIEW DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 1625 | 19:01.2 | E444DBB1-0379-43DC-9E1F-C1C04CA1E5D6 |
| 517561 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 4605 FAIRVIEW DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 50:04.5 | 19331E48-4D58-4D0C-B252-A1D28C260EDA |
| 517561 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4605 FAIRVIEW DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 48:54.3 | FE7AA9C4-DE01-463A-85CB-F61717DFCE3A |
| 517565 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 404 DAVIE DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 1625 | 22:01.4 | F69F422D-DE13-4B92-9BD1-EE9EFA6CC6D7 |
| 517565 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 404 DAVIE DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 50:04.5 | CEE4BD7C-F526-4081-B210-C1DFC50E9D14 |
| 517565 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 404 DAVIE DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 49:01.2 | 77868CB4-DCC1-41C6-B462-09C15B7F7F90 |
| 517567 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 519 STEAMBOAT SPRINGS AVE, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 23:00.9 | CE462E6D-48CE-4BFD-93F0-21335996189F |
| 517567 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 519 STEAMBOAT SPRINGS AVE, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.5 | 64D8DC87-20B9-4005-B912-AA64FC4437A3 |
| 517567 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 519 STEAMBOAT SPRINGS AVE, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 51:34.7 | F5E33B6A-7C66-4473-9DB9-82BFDDEAE381 |
| 517621 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2421 PLAYA WAY, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 02:04.7 | B1CFC41E-5CC0-400E-A0B4-5879B6205A78 |
| 517621 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 2421 PLAYA WAY, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.5 | 337148A7-50BA-4854-82BD-91774367D7AA |
| 517621 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2421 PLAYA WAY, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 49:23.7 | 6C7EA6EC-BF4A-4E5B-BCA1-D8B8EEB09723 |
| 517625 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1650 LEWIS LANDING AVE, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1625 | 04:01.5 | 6A13D79C-0856-4A26-964A-0DD69D5489CF |
| 517625 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 1650 LEWIS LANDING AVE, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 50:04.5 | 8EEB2F92-9644-4B9A-B9BA-975E42A13437 |
| 517625 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1650 LEWIS LANDING AVE, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 02:18.7 | C53F15BB-5F84-4AEB-A90C-19D23D017D8C |
| 517668 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5006 CARLETON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1627 | 21:00.7 | BED9D112-9821-4A98-8D82-EAB0D966C84E |
| 517668 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 5006 CARLETON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.5 | 84D59A01-FB8C-43FF-94CA-0C378177DFD0 |
| 517668 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5006 CARLETON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 41:53.1 | F9EECDD9-A2AE-41DC-B1C8-2560A407513D |
| 517688 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 430 TURNERS RUN N, WILMINGTON, NC 28405 | 0 | NULL | NULL | 1625 | 28:04.7 | C62041D8-8F2B-4A5B-B125-511E2CDF8BBB |
| 517688 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 430 TURNERS RUN N, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 50:04.5 | B55A53D7-E29A-4CB9-B74B-DAB914230554 |
| 517688 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 430 TURNERS RUN N, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 49:32.1 | 079CF0CC-BA93-41D1-B129-732604A74DC4 |
| 517762 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 02:03.6 | 69D94A48-0BEE-4512-B7CD-B30276F68DBE |
| 517762 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.5 | D140CDFB-6F25-4FD3-9E9E-388D94B5D5F8 |
| 517762 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:11.4 | C417275A-6BF8-4FEF-96B6-F7B6E25B27E2 |
| 517793 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4955 PEPYS LN # 127-B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 12:02.9 | E56E0E1B-5226-4462-AF69-E79F062A55DE |
| 517793 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 4955 PEPYS LN # 127-B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.5 | 9C134A97-0193-4AB9-B14A-97984A46A87C |
| 517793 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4955 PEPYS LN # 127-B, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:53.7 | DF66E786-4570-4936-B791-21C476CBDF90 |
| 517796 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1703 CASTLE HAYNE RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 1625 | 13:05.7 | 2B6E2ED3-95A9-4E60-B34B-C31C46CA19E9 |
| 517796 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 1703 CASTLE HAYNE RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 50:04.5 | 8CECAF32-DEAC-41BD-9F6D-BC5FB32D7A31 |
| 517796 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1703 CASTLE HAYNE RD, CASTLE HAYNE, NC 28429 | 0 | NULL | NULL | 11 | 49:08.7 | 5CE7129F-11DC-43FF-A521-75595DD4C8CF |
| 517801 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 18:01.0 | 74F78AE1-A146-428B-9E78-6EB66BEAEE9E |
| 517801 | 65 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.5 | 86AD7B57-319D-45D4-A0F6-2BCB125CE470 |
| 517801 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1036 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:04.9 | 371FAA9F-3DAC-4692-846C-F41B1AF09631 |
| 517860 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 46:00.6 | 2C69427F-0C1C-4DAB-A234-D77DD083381E |
| 517860 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | B0154C71-AD5D-4FA5-8C67-98A2754807C3 |
| 517860 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:15.7 | 17C6A0CC-D9C5-458B-8299-51960E77494C |
| 517881 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 24:03.5 | 83965EB3-358E-4DFC-9882-E5F1E05A385E |
| 517881 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 99B6E964-0098-4B41-9140-333D4A85AE0E |
| 517881 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:03.2 | 1EF1A562-9FB3-4E65-AD4A-0B16E3545167 |
| 517898 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 34:01.0 | 7332B04A-6F87-4BBA-ABB2-950429C4739A |
| 517898 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | B37AB0A1-0DC1-4AE0-B58E-1AD8E8B854A6 |
| 517898 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:51.5 | 65811B63-7C92-4090-81EF-DAAE2846DFB5 |
| 517899 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 34:03.7 | 8BB2DC77-ADEC-46F2-8F32-2CCDEB9D2B1C |
| 517899 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | A6A4909D-58AA-4B59-90FB-72D79E27E6D9 |
| 517899 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5114 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:55.3 | ADB48038-12F0-484D-858E-73B455B63585 |
| 517910 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 39:03.8 | 02B3A060-20EF-4DB9-9D12-A53D7F61C9BB |
| 517910 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | E620E12E-ACB3-4092-83D5-69E20B12BB2C |
| 517910 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:08.3 | 3482ED2D-D84F-4214-BE7A-82D3C03303A5 |
| 517929 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 44:05.6 | 178566B4-F1F8-4BD2-BA89-DC931CB00610 |
| 517929 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 819C8822-1EC8-46C2-A698-2547B5C98B6D |
| 517929 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 29:45.7 | EA1D3DCC-362C-45AE-9D96-8ACA2E026011 |
| 517930 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5118 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 44:06.4 | 11B67D64-7DD8-4C07-BBBF-9BB066C08110 |
| 517930 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5118 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 8034E6A3-D199-4607-A910-683E7C7386E6 |
| 517930 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5118 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:30.9 | 5DD9F632-F31E-43B3-A17E-B198926594FD |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517947 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 330 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 55:04.5 | E97D9281-7DC4-46D9-909D-EA3CCDBFBEB1 |
| 517947 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 330 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 3A3FDD38-1C72-4389-9DB0-73E97045574C |
| 517947 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 330 RACINE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:45.4 | D84DB524-30EA-4763-A9FB-9B1BE9593EBC |
| 517967 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1012 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 06:00.5 | 9C733C1A-ECC2-4500-91E4-D7F018BAFD97 |
| 517967 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1012 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 828428D7-CE4F-45C6-A8A6-DBB63BD812CC |
| 517967 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1012 SEAHAWK VILLAGE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:03.1 | 481D5EDE-FCEF-46C1-B659-AC0190772BE7 |
| 517985 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5220 SUITE SERVICE LOOP # 201, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 14:00.5 | 927EAC0C-FE4C-49D0-A06F-2B5161D0BB73 |
| 517985 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5220 SUITE SERVICE LOOP # 201, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 64CE25AA-A9BC-489B-95C9-C572DD53D49B |
| 517985 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5220 SUITE SERVICE LOOP # 201, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:54.8 | 8B0F69A6-94C4-4D29-8990-1CA8E7671DD6 |
| 517987 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1027 ASHES DR # 245, WILMINGTON, NC 28405 | 0 | NULL | NULL | 791 | 14:04.4 | 6507B9E9-27DF-4B21-B535-8B42643EE4B4 |
| 517987 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1027 ASHES DR # 245, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 48:02.8 | AC8AF153-CAAA-4C54-8893-8A9CF7BEB679 |
| 517987 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1027 ASHES DR # 245, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 03:25.7 | 8360248B-FED5-4DFC-9200-B016D8C554E6 |
| 518001 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5130 SEAHAWK LANDING DR # 313, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 34:07.3 | F72080E4-CAA4-47B5-80FA-35A06C7AAC06 |
| 518001 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5130 SEAHAWK LANDING DR # 313, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | DCDAC9D0-6195-4F42-9CA4-A82284E5005D |
| 518001 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5130 SEAHAWK LANDING DR # 313, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:57.2 | 1F35D527-8DFA-4573-9D0B-B4DA4D2F1594 |
| 518007 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 889 | 38:02.7 | D9B967BC-895D-47DF-BE7D-F94CEA4513E0 |
| 518007 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 89E2625F-8AFE-42CD-BAEB-FA8A9EC65E01 |
| 518007 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:36.9 | E1BF8E45-8535-4BBC-9093-2BEB0F05E615 |
| 518029 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 404 51ST ST # 206, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 56:01.2 | 8C94631A-405B-47C4-A347-10F1DEB4A517 |
| 518029 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 404 51ST ST # 206, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | FABF965B-435E-4680-9C51-F9CD88C5E7F9 |
| 518029 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 404 51ST ST # 206, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 02:54.0 | CA1C1970-A50E-4D08-B3FE-4A4D16A950DD |
| 518029 | 65 | 4 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 404 51ST ST # 206, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 13:29.1 | 2A4D13A9-B873-4850-B523-4E517EBA7427 |
| 518029 | 65 | 5 | WAIT2 | NULL | 2 | 1 | 0 | 404 51ST ST # 206, WILMINGTON, NC 28403 | 0 | NULL | NULL | 8 | 36:13.0 | 7F59B506-1401-4BB7-B82D-432923C7C9A4 |
| 518049 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR # 3115, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 15:04.1 | D7F6CBA3-A895-4532-95A6-A175B9F7FF49 |
| 518049 | 65 | 2 | VFY1SNT13 | 11/2/2024 | 1 | 1 | 0 | 1190 WALTON DR # 3115, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 270C3B50-5240-459E-8575-4822C45B5133 |
| 518049 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR # 3115, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 49:49.2 | 538EB4A0-8B50-428C-91C8-D60FB6C8F98F |
| 518109 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3601 SIR GALAHAD LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 889 | 25:01.3 | 207A45B4-E157-481D-A16A-486F195AD2F8 |
| 518109 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 3601 SIR GALAHAD LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 059F522E-D455-4A25-86BA-1BF51237A546 |
| 518109 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3601 SIR GALAHAD LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 35:02.1 | A31778A4-EBB6-488A-8A4F-78A2C45E1C3F |
| 518121 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3448 ANSLEY DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 791 | 37:00.7 | B686C90C-12F7-43B6-9E5E-0C1D4C51DBE2 |
| 518121 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 3448 ANSLEY DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 48:02.8 | 3E4CFC25-2150-4AB2-AF62-2028696D6A3F |
| 518121 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3448 ANSLEY DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 31:31.7 | 035194CA-A46C-466B-86B9-91849F39C7D9 |
| 518125 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 889 | 44:01.2 | 30AB2501-8D8C-4252-B57F-9DA5A5D51731 |
| 518125 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 90A24049-23D5-4437-8136-93F041D6188E |
| 518125 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 49:56.5 | 40F21D47-5D73-4985-889C-6EA1256DFD84 |
| 518183 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 2209708 | 1895 PINE LEVEL SELMA RD SELMA, NC 27576 | 0 | NULL | NULL | 889 | 11:00.8 | 0A64D822-FD2B-401D-ADC2-569FCDBD9431 |
| 518183 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 2209708 | 1895 PINE LEVEL SELMA RD SELMA, NC 27576 | 0 | NULL | NULL | 11 | 48:02.8 | 9EBC7F71-3A09-405F-8A7A-842AF163D214 |
| 518183 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 2209708 | 1895 PINE LEVEL SELMA RD SELMA, NC 27576 | 0 | NULL | NULL | 11 | 22:21.2 | 4E3778FC-CA1B-4860-A02D-DC941E23DC44 |
| 518191 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 889 | 13:07.9 | D8BC43FC-C7FC-4A88-B06F-F364D5F028D3 |
| 518191 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | F8493A02-A225-4943-A361-DDC379071F36 |
| 518191 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 965 REYNOLDS DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 05:09.3 | 101644B3-94E7-4C76-A795-E11247BD1832 |
| 518207 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 889 | 17:04.7 | 94C964D6-D85D-4304-83F4-F9AAB74911DA |
| 518207 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 7D57CC05-5D98-47CB-8B65-E36CD8B5448B |
| 518207 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 05:16.7 | 1A68640E-190B-4701-BA90-6B2B1DCBCB06 |
| 518209 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 889 | 18:01.9 | BDFBB6D9-D43C-4895-A253-D83F4BD0F0AC |
| 518209 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | D65E04F8-4C74-4F0C-8704-3A6834E1FD22 |
| 518209 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:47.5 | 9A8E4A71-2697-4986-8B9B-D971852E34CC |
| 518216 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1817 SIR TYLER DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 889 | 19:19.4 | EE958453-AA9F-46A5-8008-08933FDB70D9 |
| 518216 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1817 SIR TYLER DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 48:02.8 | ED8E1824-CA8B-4B36-A37B-0457A2291870 |
| 518216 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1817 SIR TYLER DR, WILMINGTON, NC 28405 | 0 | NULL | NULL | 11 | 29:53.2 | 3FA3CC61-C364-4EB7-BBB6-9189D8D5A9A4 |
| 518219 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 20:05.5 | 498E9CA2-5F39-4261-B52C-A8367EF08A42 |
| 518219 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 3DDF5E6C-994E-4108-A2C9-A27B79172BEC |
| 518219 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:59.4 | 0FCEF16E-7F5E-4D3E-BC83-AF7371765CDA |
| 518225 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 21:03.1 | 14733178-4E34-4DFF-AC31-E2886558721A |
| 518225 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 79102D60-051B-4E5C-939C-E0DB0F83282D |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518225 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5110 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:17.9 | A34BDE8D-4403-4BDD-B6AE-AE9145E9A69B |
| 518239 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2 MEIER ST, WRIGHTSVILLE BEACH, NC 28480 | 0 | NULL | NULL | 791 | 23:11.6 | C10BC27F-CA2C-45E2-9937-2C11079EEE70 |
| 518239 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 2 MEIER ST, WRIGHTSVILLE BEACH, NC 28480 | 0 | NULL | NULL | 11 | 48:02.8 | 2C80858E-9422-457E-8868-B0CA8F71AA20 |
| 518239 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2 MEIER ST, WRIGHTSVILLE BEACH, NC 28480 | 0 | NULL | NULL | 11 | 29:07.6 | 623BB72B-D5A2-489A-9638-C5467AEDA225 |
| 518255 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 38:04.8 | C419EA97-C7FF-4E9F-B5AA-A2AD6A378FFD |
| 518255 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 6714FCD9-0A10-4C3A-B987-9C4526F872D4 |
| 518255 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 59:56.6 | C791B4D0-2136-43F7-A878-BDA9CECA693C |
| 518256 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 39:01.4 | 64FD4606-7A01-424D-8B8A-B31187A9B201 |
| 518256 | 65 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 48:02.8 | 301038C7-E856-47B3-A1B1-7739192FED5C |
| 518256 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1123 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 58:41.8 | E4AEAF9F-D650-483F-A480-7C5B80AC7D55 |
| 518266 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 121 CHESTNUT ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 791 | 10:01.5 | 8136C78A-0F57-40D9-8DFE-52B20B13FF4F |
| 518266 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 121 CHESTNUT ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 24:52.1 | 6ACBCFC3-5A59-41AB-B098-FB758401E6B4 |
| 518266 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 121 CHESTNUT ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 29:23.5 | 60360F53-F8E5-41C2-B56E-BC1ABC23BD78 |
| 518286 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 21:00.7 | 5C39E81C-EC1B-47FD-A95E-BEF73D06127E |
| 518286 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | CA3D5435-3156-45C7-BB58-5E116C6BD8D2 |
| 518286 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:01.2 | AF546A3C-41B4-4705-9B4A-5F6F58BD8E7A |
| 518294 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 23:04.7 | 313A90D5-75B8-4B23-B6DD-0AED825FBA96 |
| 518294 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | BD370E0D-FBC6-4685-B30F-55DB55C800E1 |
| 518294 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:54.3 | 647351A7-AE37-4427-ABD3-F7BED986DAE4 |
| 518296 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 24:02.1 | CA938098-2667-4B9E-A050-0EAA5A2F993E |
| 518296 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 220FE662-FED0-4B52-9D43-5A2C508FF982 |
| 518296 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:47.8 | C9E979F8-2AF0-4BC5-A1D0-EA2B7A936AFD |
| 518307 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 27:03.3 | 19C37FD2-5465-42CF-BE25-BEA00FA61AB2 |
| 518307 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | DE945475-B389-4895-ADA5-617744F797FD |
| 518307 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 29:57.3 | 2E08FE49-40E9-495B-B9F2-FA2FF6F10CB8 |
| 518311 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR # 1129, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 29:00.6 | 7621A472-EFF2-4B54-BCF8-641B88911D66 |
| 518311 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1180 WALTON DR # 1129, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | EC2D65EE-4DAA-485C-8DA0-6A7B2452E078 |
| 518311 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR # 1129, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:27.0 | E42566F0-BB4F-4925-A58B-6EAB125E42F5 |
| 518349 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4955 PEPYS LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 49:05.2 | 734B3AD6-F58C-4CB8-875A-3AF7DB189FFB |
| 518349 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 4955 PEPYS LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 183B1466-B4DA-4A5D-AD62-59AF8C75B937 |
| 518349 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4955 PEPYS LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 51:26.8 | C9632889-A54A-4BD6-AB60-B1E1F1C6A18A |
| 518350 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 49:07.5 | 92CCE7C0-6C16-4780-A20D-28491CB151AE |
| 518350 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | B1E6A9C8-8403-4762-B60D-521ADBA29D7A |
| 518350 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:25.9 | 1AE62C09-CAC4-49D9-BABD-7028961341D9 |
| 518355 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 420 RACINE DR # C1, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 51:02.8 | 87008760-E175-4A8A-9C3D-696F87D6BF79 |
| 518355 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 420 RACINE DR # C1, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 0E088C55-CBAD-44C0-8EDB-1BB282845BCD |
| 518355 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 420 RACINE DR # C1, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 02:21.3 | B4A68C68-ADB2-44B4-9388-0D15DC414152 |
| 518355 | 65 | 4 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 420 RACINE DR # C1, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 14:11.8 | 9B822AF2-CFFD-4F47-A05F-E248DCCAA0D4 |
| 518355 | 65 | 5 | WAIT2 | NULL | 2 | 1 | 0 | 420 RACINE DR # C1, WILMINGTON, NC 28403 | 0 | NULL | NULL | 8 | 36:14.0 | 5D563693-B212-467E-8C42-6B5598F9E0F5 |
| 518365 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4605 FAIRVIEW DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 791 | 55:01.0 | 5C516B21-A4C2-4C57-9499-2EAB412FDD64 |
| 518365 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 4605 FAIRVIEW DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 24:52.1 | 3CB5F250-0D8D-41D3-A903-2C02B8DE1B3A |
| 518365 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4605 FAIRVIEW DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 42:09.4 | 9947DE83-AF36-44BC-92E7-465FF49E9F05 |
| 518366 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4518 TESLA PARK DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 791 | 55:02.9 | F2B6CF48-E803-448B-B1BF-10C71B62C75A |
| 518366 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 4518 TESLA PARK DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 24:52.1 | AD6C55CF-1791-4AD0-A3D9-97717189F604 |
| 518366 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4518 TESLA PARK DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 20:23.7 | 61A49A63-1A06-4BB6-9723-6748C8841627 |
| 518376 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3230 MIDVALE DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 791 | 01:01.0 | A80FCA37-BCE4-453D-8058-2649A3ACBC6E |
| 518376 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 3230 MIDVALE DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 24:52.1 | 1A7CE298-4648-44CB-BF2F-A7A101ED4839 |
| 518376 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3230 MIDVALE DR, WILMINGTON, NC 28412 | 0 | NULL | NULL | 11 | 20:10.1 | 2B4E481D-F2DB-4AC8-9213-7D4C358B1DCF |
| 518385 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2959 DESPAIN DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 04:02.9 | BC962D1D-F5C1-4768-9E03-A73CA6201CE6 |
| 518385 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 2959 DESPAIN DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 79261D80-9C1B-45C3-9333-7DA89DD419B5 |
| 518385 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2959 DESPAIN DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 51:48.1 | 4C10E80B-BC91-4852-ACE4-B13C8D31DFFE |
| 518396 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 11:03.4 | 0A2BA879-EF51-4AA8-B52E-A34646EC14EA |
| 518396 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | C5FC7B1C-BA42-445E-8A0B-72DA658BA77A |
| 518396 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:46.2 | B25E004B-E2F1-486C-8F4C-9FC7FD956DC6 |
| 518421 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 22:02.5 | 66E096F1-C24F-477B-8E4D-4E75F7EE2EC7 |

| ID | | | | | | | | Address | | | | | | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518421 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 262F8ECC-46C9-421F-9426-0838BF2B95C4 |
| 518421 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:23.3 | 06B2A8E5-DBF6-44F2-8D06-6DDB04617132 |
| 518431 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 25:00.8 | 80B72BA1-49D6-47DF-99D4-ED139A0BE019 |
| 518431 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | A7E87D1D-A2F9-47F4-8F43-8F15DADEB079 |
| 518431 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:08.6 | A79F4D35-DB59-4B0C-ABF0-6088E92AE8E0 |
| 518432 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 26:00.5 | 309E4267-1E1A-449A-BDE3-B2860FDD54BF |
| 518432 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 4459BBE9-2CF8-4B85-9DD5-9E8B397302E3 |
| 518432 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5061 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 05:43.8 | 7D1111C3-2B17-4F8E-8D5A-41A29A515D1A |
| 518436 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 28:02.7 | 99F2EB50-171A-4089-AFEC-8D77B9BC87CB |
| 518436 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 7B3B2F05-A008-4543-9F83-8EE22EF2FE0D |
| 518436 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 906 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 29:35.3 | 7FC60339-C1B4-4E91-9418-79F41746EBA0 |
| 518443 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR # 2217, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 29:11.2 | 89EE4CBC-C026-455F-B481-CED0A9285A2E |
| 518443 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1170 WALTON DR # 2217, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 0F7BE9EF-B5AA-4042-A4FF-C3D5A914ED8D |
| 518443 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR # 2217, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:31.6 | 2F676C8A-D8B9-44B4-9610-3D4EAE599477 |
| 518446 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 221 HILLSDALE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 30:03.3 | 267B07CD-C769-4516-B933-FA3939245548 |
| 518446 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 221 HILLSDALE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | AA145805-7439-400B-8509-7301B055B980 |
| 518446 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 221 HILLSDALE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 52:15.0 | 1173FFDF-DADF-4A9B-AC35-7C92720ED8B9 |
| 518457 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 31:04.5 | 6649E704-3F8F-4790-B4B6-A033553CF77E |
| 518457 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | C98C0AB6-C1E4-4573-85AA-8CBB104C0FF9 |
| 518457 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:24.6 | 3C323B05-FCE1-4BA6-A7B8-CFA47799DA72 |
| 518460 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 32:03.3 | C748F156-B3E3-4584-905C-18F028AE8A80 |
| 518460 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 5944CBB1-51FB-4832-A8C0-4F79875CE5FA |
| 518460 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5065 RIEGEL RD, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:16.7 | 332F4195-2ADF-4A50-B87D-F405F82B2469 |
| 518464 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR # 211, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 33:03.9 | DC229E0E-0A1B-46E0-B832-5DC731E2D872 |
| 518464 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR # 211, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 274DEB4F-B70A-4157-869E-A2195D874D8C |
| 518464 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR # 211, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 32:38.6 | E735EE76-825A-4317-ACBC-46B29819C485 |
| 518469 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5230 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 34:10.6 | F035573B-D6A3-475B-A8A3-219B4E0B4A25 |
| 518469 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5230 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 95F6242D-3FEE-48DE-AAEF-3E38C8138E8A |
| 518469 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5230 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:10.2 | 131737AB-C659-422D-A930-AF07C8F801A3 |
| 518475 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 35:05.9 | 4A26F638-48C1-4796-BFFC-1DE6BC228948 |
| 518475 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | B991874E-7B28-420F-B74C-EA038EF8D5B5 |
| 518475 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:26.7 | 556005DB-0306-47B4-BF0F-51EA6357DB97 |
| 518479 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 35:08.5 | 188D11A0-D3D5-4024-877D-FA31B4BB071D |
| 518479 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 4FDC2F8A-4DF9-4355-AE0C-5D7D7194255A |
| 518479 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:49.4 | 0E6D8B13-B989-4ED5-8FEB-C6488D388959 |
| 518482 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5210 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 36:02.8 | 90EEC203-89CC-4212-9C3F-491C82651D1E |
| 518482 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5210 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | F7B800AF-5E6B-4B2E-9B84-9BDDDD56B6F8 |
| 518482 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5210 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:13.1 | AC032BA4-C93B-4BDD-AC1E-CECB83BC77BB |
| 518488 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 37:03.4 | 9BD046D8-FF27-4BCD-8766-0E9305003A1D |
| 518488 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 0AC9EAB7-FA09-4FDC-B1D5-219DD085FE60 |
| 518488 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5130 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:43.0 | 881EEF23-9206-4B56-BF93-55585EC12AE6 |
| 518496 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 38:02.6 | B250B4F4-C7A3-4D8A-A077-2272CDEA4AEB |
| 518496 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 85BC7DE2-30C0-4236-BF56-0E3030DAB1E5 |
| 518496 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:35.2 | D9EFC816-BB73-404A-A043-C551237975A0 |
| 518501 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 40:02.4 | AAF9B087-7778-49CD-916F-E27B3BCF97AD |
| 518501 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 3B1E1961-D7DC-4E92-9340-44291983AD89 |
| 518501 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:19.5 | 18FB9931-ED14-4026-8E52-0C5660ACBC46 |
| 518509 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 42:02.7 | 91BE1481-147E-4D7B-BB10-06A75B8EA0C0 |
| 518509 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 13F5A121-11C3-48A1-A6AB-900D79B1FAE4 |
| 518509 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5121 TRIHOUSE DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:37.4 | 2044AEF6-EA7B-4ABE-B07D-667601EFE5C3 |
| 518511 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 1625 | 42:03.6 | C47565C3-CECC-4071-9B87-07672BB4D231 |
| 518511 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 24:52.1 | D8EB00D0-9A71-4FEF-BB9E-4CD9589C07D8 |
| 518511 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1000 MEDICAL CENTER DR, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 47:58.0 | 0B962CE1-C4A2-46DA-B031-D634371A25BA |
| 518532 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 47:00.4 | 819DDC01-59E7-40C5-9B54-D5AD1718726C |
| 518532 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | FC5B9CED-D54A-4B13-AAAF-0AA5D49F9A3E |

| ID | | | Type | Date | | | | Address | | | | | Time | UUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518532 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1230 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:17.2 | 665B9670-1B05-45E2-9A51-F7B0B9132D21 |
| 518546 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5126 SUITE SERVICE LOOP # Q, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 49:00.6 | B81EB1EB-46C7-400B-A962-06AE50C228A2 |
| 518546 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5126 SUITE SERVICE LOOP # Q, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 247850A6-8CD4-4041-AFA1-4BA0D75BC5B8 |
| 518546 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5126 SUITE SERVICE LOOP # Q, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:25.8 | DE23927E-774E-4C6B-A837-8EE4B1A6012B |
| 518547 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 49:02.1 | 3F3F80BB-C371-4DF0-A239-1C46E2ED51A8 |
| 518547 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 88D7D54F-BC83-4A92-8A4B-4BB854C668B4 |
| 518547 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 05:30.0 | 9BE28A11-709B-42E3-94E8-53E3E5F10C52 |
| 518548 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 49:02.6 | 49E6CD43-3235-41A2-8DD1-83082DBD7A28 |
| 518548 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | E07D8F34-75D4-4CE2-AD8A-E9F403DCC356 |
| 518548 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 912 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:04.2 | 8C654709-D1A8-4198-AB7E-FA109B3D88C8 |
| 518549 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 49:03.0 | F842CC9B-0700-4CE2-8510-53FC6B6B1E44 |
| 518549 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 2B827F7E-9195-4B4C-854A-EE56AE23C46A |
| 518549 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:10.7 | 725DE78B-993F-4149-B43F-D67706F64451 |
| 518554 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 473 | 50:01.3 | 2EEECCBB-6877-447E-AE8E-54890171EEDC |
| 518554 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | BB0C26CC-6289-4E93-81A9-11C7CF355DFF |
| 518554 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1170 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 31:45.7 | 6FC39C2D-FD71-45E4-8912-53070D6DD286 |
| 518557 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5118 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 50:03.7 | CD00E7FE-AF43-42DD-BD01-0E5C714AD775 |
| 518557 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5118 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | E8E9FABD-F7FE-4429-98D0-AABEFE88693A |
| 518557 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5118 SUITE SERVICE LOOP, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:19.1 | FD01561E-96CF-4083-A30B-1747D3A2D334 |
| 518559 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5118 SUITE SERVICE LOOP # P, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 50:04.8 | 4686B42F-7093-493E-A642-397F22256A78 |
| 518559 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5118 SUITE SERVICE LOOP # P, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 3850081C-6769-459D-B8AE-EC2DA87F9D2F |
| 518559 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5118 SUITE SERVICE LOOP # P, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 30:01.3 | F511479C-4932-47CD-869C-4DB53E7B1F82 |
| 518562 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2513 TROY DR # 8, WILMINGTON, NC 28401 | 0 | NULL | NULL | 791 | 51:01.0 | 9EF9A2FA-ADB6-4A22-BED9-C84F55117A90 |
| 518562 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 2513 TROY DR # 8, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 24:52.1 | 36C983C5-2DC6-4EC6-ADD3-130FA07D5D30 |
| 518562 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2513 TROY DR # 8, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 29:00.4 | B4C03C6C-3018-48C5-914A-C5E9F4E7AA1D |
| 518587 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4154 SPIREA DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 58:04.0 | 2DDA42B6-5A03-42B7-82FE-FC75E9E7566C |
| 518587 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 4154 SPIREA DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | E5FE8256-515D-41C0-B833-6E5AA863A90E |
| 518587 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4154 SPIREA DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 51:41.0 | 461EE652-4988-4AC3-BC2E-75FD27068148 |
| 518588 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 212 RED CROSS ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 1625 | 59:00.8 | 65123E40-CA86-487E-B5DD-4B7FD7FF2078 |
| 518588 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 212 RED CROSS ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 24:52.1 | ACBE2A44-64D1-41ED-876E-92A4F36B7834 |
| 518588 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 212 RED CROSS ST, WILMINGTON, NC 28401 | 0 | NULL | NULL | 11 | 29:33.4 | 512E0C3E-B570-4A16-BC23-EDA73E770592 |
| 518591 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 00:03.8 | AD610473-5108-46DF-BA4A-D31686C86498 |
| 518591 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | C472235E-4207-4872-ABAD-64829132D7E1 |
| 518591 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1190 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 49:41.3 | 324057DB-2279-4F00-A3A7-F4D3837EA6F0 |
| 518596 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 320 BORS RUN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 01:02.6 | 964B4FDE-2F3E-4EDC-8240-244D7F8BB23F |
| 518596 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 320 BORS RUN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 560B04B7-4E13-4F7E-BC34-421F65461B49 |
| 518596 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 320 BORS RUN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 52:08.2 | 592482A3-CC37-4B21-995E-E9D699F17F66 |
| 518621 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 18:02.7 | 2873EA7E-21B1-4A52-9352-441764E63574 |
| 518621 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 612F7978-B685-4F7A-BA61-B6649B419F6E |
| 518621 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 04:32.1 | 5E7F2E96-8635-48F9-B693-5DBAEB05F463 |
| 518622 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 18:03.7 | D743FBC0-EFB1-461A-BE10-7E7C3E1A7A1E |
| 518622 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | BB5086EE-77DB-4DA5-8828-B98A6F8986CF |
| 518622 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5021 CAHILL DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:36.0 | 9EE5658A-8BCA-4B93-B374-A2A37E9F8E9E |
| 518626 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 20:03.0 | 42F443DF-C0F2-46DF-BB2B-FE2410A0F356 |
| 518626 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 7F33245E-42FB-407E-898D-1398A04A3A48 |
| 518626 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 03:42.8 | AFCA16DC-0947-4024-A7EF-298A035E9AEB |
| 518628 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 791 | 21:01.3 | 155C412A-40C1-4FBE-9C45-ED36759B7D7E |
| 518628 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | E32B3A4C-FA23-44F9-9FBE-623321048838 |
| 518628 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5110 SEAHAWK LANDING DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 28:19.1 | 8996370F-0C14-44D4-8FE5-8F12D0BB167A |
| 518630 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 21:03.6 | 712A3700-5CFF-4F62-8C2D-4F4A109BBB94 |
| 518630 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 0ADDE217-F722-4E73-9E30-F531C1390EA0 |
| 518630 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1180 WALTON DR, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 05:23.1 | 47308ECB-508D-48FA-871B-E913A228E586 |
| 518635 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 2212125 | 601 S COLLEGE RD WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 24:02.7 | 83DFE7FA-82FC-42DD-B9A7-BCC0F0BC372D |
| 518635 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 2212125 | 601 S COLLEGE RD WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | ECDF9A85-E896-4A38-86C4-9EE88FB100CA |
| 518635 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 2212125 | 601 S COLLEGE RD WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 50:43.2 | 275EF00E-0961-42D8-88E1-8B1B9A2BD544 |

| 518675 | 65 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 225 CEDAR BRANCH LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 1625 | 47:02.6 | C68E558B-EC2C-4006-8FF7-EF3E0B72459C |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 518675 | 65 | 2 | VFY1SNT1 | 11/3/2024 | 1 | 1 | 0 | 225 CEDAR BRANCH LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 24:52.1 | 51B80883-0A17-4B5E-82AA-03BA9F913DB2 |
| 518675 | 65 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 225 CEDAR BRANCH LN, WILMINGTON, NC 28403 | 0 | NULL | NULL | 11 | 35:09.8 | D1B07B05-4028-453C-98DB-3B5749E11076 |