# Exhibit SS

| voter_reg_num | county_id | transaction_ion_id | transition_reason | mailed_dt | current_state | reprint_ind | batch_id | address_info_id | mailed_to_address | is_undeliverable_return | return_dt | return_operator_id | operator_id | updt_dt | rowguid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30427103 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 4035450 | 3549 LYNHAVEN DR GREENSBORO, NC 27406 | 0 | NULL | NULL | 1811 | 02:00.4 | 912BE83D-BF3F-4C4C-B034-C748E02660F5 |
| 30427103 | 34 | 2 | VFY1SNT1 | 2/22/2024 | 1 | | 1 | 4035450 | 3549 LYNHAVEN DR GREENSBORO, NC 27406 | 0 | NULL | NULL | 1811 | 24:41.6 | 5B77A390-C232-49D1-B2A8-945DAFFF5C8F |
| 30427103 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 4035450 | 3549 LYNHAVEN DR GREENSBORO, NC 27406 | 0 | NULL | NULL | 1811 | 37:31.1 | 0F4CA5C5-8449-4459-BFC6-2D333ACFD9C9 |
| 30427114 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 4035507 | 9139 ATLAS CEDAR DR CHARLOTTE, NC 28215 | 0 | NULL | NULL | 1811 | 32:03.5 | 103E7AFB-5204-4B62-99AC-E7C69E08D084 |
| 30427114 | 34 | 2 | VFY1SNT1 | 2/22/2024 | 1 | | 1 | 4035507 | 9139 ATLAS CEDAR DR CHARLOTTE, NC 28215 | 0 | NULL | NULL | 1811 | 24:41.6 | C6F9B03D-221A-45B7-8F71-7B96C9F89CBF |
| 30427114 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 4035507 | 9139 ATLAS CEDAR DR CHARLOTTE, NC 28215 | 0 | NULL | NULL | 1811 | 37:17.4 | 07764F8B-DC0C-4382-9112-5535673D3766 |
| 30427187 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 4037579 | 463 ARLINGTON CIR NW WINSTON SALEM, NC 28645 | 0 | NULL | NULL | 1811 | 33:01.2 | 8FD9FA98-B957-428B-ABFC-4594CA978725 |
| 30427187 | 34 | 2 | VFY1SNT1 | 2/28/2024 | 1 | | 1 | 4037579 | 463 ARLINGTON CIR NW WINSTON SALEM, NC 28645 | 0 | NULL | NULL | 1811 | 56:05.4 | 4AA1DBC9-D418-4F36-A8FB-A0913A1F454C |
| 30427187 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 4037579 | 463 ARLINGTON CIR NW WINSTON SALEM, NC 28645 | 0 | NULL | NULL | 1811 | 48:24.9 | 48DD6C3E-481D-4B00-AB94-73260C55640C |
| 30427187 | 34 | 4 | VFY1SNT1 | 2/28/2024 | 1 | | 1 | 4037579 | 463 ARLINGTON CIR NW WINSTON SALEM, NC 28645 | 0 | NULL | NULL | 1811 | 05:04.8 | B5429D8D-74E0-49B6-AB90-88F5D9C051E5 |
| 30427187 | 34 | 5 | RTUND3 | NULL | 7 | | 1 | 4037579 | 463 ARLINGTON CIR NW WINSTON SALEM, NC 28645 | 0 | NULL | NULL | 1811 | 05:58.6 | 22C5B2E0-A778-498F-97E6-705B9739AD42 |
| 30427187 | 34 | 6 | NEWVOTER | NULL | 0 | | 2 | 4037579 | 463 ARLINGTON CIR NW LENOIR, NC 28645 | 0 | NULL | NULL | 1811 | 17:02.4 | E6756502-636B-4384-8514-5FC0E098C913 |
| 30427187 | 34 | 7 | VOTERCHG | NULL | 170 | | 3 | 4037579 | 463 ARLINGTON CIR NW LENOIR, NC 28645 | 0 | NULL | NULL | 1811 | 01:30.3 | DC56D04A-5ED4-49D1-AC8A-DDB702165B3C |
| 30427187 | 34 | 8 | VOTERCHG | NULL | 170 | | 4 | 4037579 | 463 ARLINGTON CIR NW LENOIR, NC 28645 | 0 | NULL | NULL | 1811 | 26:59.0 | 3E5360ED-B3F7-42B0-B557-DEB58D598605 |
| 30427187 | 34 | 9 | VFY1SNT170 | 3/14/2024 | 171 | | 4 | 4037579 | 463 ARLINGTON CIR NW LENOIR, NC 28645 | 0 | NULL | NULL | 1811 | 14:04.5 | BEA18E9D-2FC1-4AD4-B5D6-838696837324 |
| 30427187 | 34 | 10 | VOTERCHG | NULL | 170 | | 5 | 4037579 | 463 ARLINGTON CIR NW LENOIR, NC 28645 | 0 | NULL | NULL | 1811 | 19:15.5 | 1E0A2DD8-72A7-48B6-AAA1-B26AE8075A45 |
| 30427187 | 34 | 11 | VFY1SNT170 | 3/26/2024 | 171 | | 5 | 4037579 | 463 ARLINGTON CIR NW LENOIR, NC 28645 | 0 | NULL | NULL | 1811 | 38:05.5 | 018C3135-F804-41F1-9609-1E9F218C9232 |
| 30427187 | 34 | 12 | WAIT171 | NULL | 22 | | 5 | 4037579 | 463 ARLINGTON CIR NW LENOIR, NC 28645 | 0 | NULL | NULL | 8 | 32:26.4 | E8FD39A7-1B09-4A5A-966D-0E7438F473E0 |
| 30450062 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 801 N MARTIN LUTHER KING JR DR # 5F, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1211 | 52:01.0 | 8E7F40B8-FAEE-4093-8A07-BCE46FD6B237 |
| 30450062 | 34 | 2 | VFY1SNT1 | 10/20/2024 | 1 | | 1 | 0 | 801 N MARTIN LUTHER KING JR DR # 5F, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 35:53.6 | 98913853-5A17-4B22-8FBD-3A33FC4C655D |
| 30450062 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 801 N MARTIN LUTHER KING JR DR # 5F, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 05:56.7 | 98B31BD1-C72C-4C31-8136-BCB69B3B428D |
| 30450092 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 5171 WINSTER DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1211 | 18:04.4 | DB7242B8-A359-42C4-9257-4421621397A8 |
| 30450092 | 34 | 2 | VFY1SNT1 | 10/20/2024 | 1 | | 1 | 0 | 5171 WINSTER DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 35:53.6 | 5BF57214-EE99-46DE-A90E-F26253390E78 |
| 30450092 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 5171 WINSTER DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 05:33.4 | 0556A39C-C670-4F4E-9DD5-B5346AA280D7 |
| 30450144 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 225 E SPRAGUE ST # C, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 21:00.9 | 46059D42-D68E-4024-AAEC-84569276B53F |
| 30231144 | 34 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 225 E SPRAGUE ST # C, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 50:48.9 | 7231B48C-6DC5-46C7-9A78-706C50300B47 |
| 30450144 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 225 E SPRAGUE ST # C, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 55:14.0 | 6BDC42D9-71E7-4831-925E-EB50D279DFB4 |
| 30450158 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 108 JAMES GLEN CT, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 59:00.5 | 1B3E2705-B267-4E04-B85B-F4994029B28E |
| 30450158 | 34 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 108 JAMES GLEN CT, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 50:48.9 | EF6F5133-C663-4435-9026-058916806526 |
| 30450158 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 108 JAMES GLEN CT, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 56:09.7 | 770E4888-7BC6-4FA8-8F2C-6AB5A3F3BDCA |
| 30450158 | 34 | 4 | WAIT2 | NULL | 2 | | 2 | 0 | 108 JAMES GLEN CT, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 39:14.0 | 6BC4413C-EF5C-411C-92AC-135F5F69BE3D |
| 30450158 | 34 | 5 | ADDRCHG | NULL | 20 | | 3 | 4411364 | 108 JAMES GLEN COURT KING, NC 27021 | 0 | NULL | NULL | 1811 | 49:14.8 | EB9794B4-5872-4857-84AA-BCED2C4D0C34 |
| 30450158 | 34 | 6 | VFY1SNT21 | 1/17/2025 | 21 | | 3 | 4411364 | 108 JAMES GLEN COURT KING, NC 27021 | 0 | NULL | NULL | 1811 | 28:57.3 | 176FE779-0F7F-4278-88E2-760E6BF97081 |
| 30450158 | 34 | 7 | WAIT22 | NULL | 22 | | 3 | 4411364 | 108 JAMES GLEN COURT KING, NC 27021 | 0 | NULL | NULL | 8 | 32:20.3 | DB2B3C2B-405B-49EA-B3BE-DFE3939BAF75 |
| 30450182 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 3707 BARROW LEDGE RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 40:00.9 | 67F7DB1A-523E-4A3C-AF3E-584089071B03 |
| 30450182 | 34 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 3707 BARROW LEDGE RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 50:48.9 | FF407EDA-8225-4F51-A620-8F1839FCA4E8 |
| 30453182 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 3707 BARROW LEDGE RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 05:44.7 | 643F1CC1-7E35-4FDD-BDC3-AA46B8727C9E |
| 30450202 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1817 MCIDOL RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 16:03.6 | 11282F8E-94CA-48AE-9A0D-101ABA277A53 |
| 30325202 | 34 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 1817 MCIDOL RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 50:48.9 | 20325288-BA49-4051-AFB9-37C95E7907A8 |
| 30450202 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1817 MCIDOL RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 07:13.1 | B5A8095F-217F-4CD6-B634-0BEE2CD521BA |
| 30450266 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 5205 MERELEDGE CT # F, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1211 | 51:01.3 | 09A9AC8C-9038-4A85-B399-5DD69629F7CF |
| 30450266 | 34 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 5205 MERELEDGE CT # F, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 50:48.9 | 3BA5D3FB-0B4B-4FE4-A91C-E8653CB4B258 |
| 30314266 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 5205 MERELEDGE CT # F, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 05:41.3 | D314A2FC-9045-4370-830B-B770C74A15D4 |
| 30450280 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 1435 SEAWATCH DR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1211 | 18:00.8 | F48165A0-3E10-41D3-9CC6-1387422FD251 |
| 30450280 | 34 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 1435 SEAWATCH DR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 50:48.9 | FDEE518A-455E-417B-B536-FF4E98CE5ED5 |
| 30766280 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 1435 SEAWATCH DR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 55:32.3 | 0766310B-C6AB-45D6-A774-86910DB63FB0 |
| 30450285 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 105 CHAUCER MANOR CIR # E, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 22:02.4 | EBCB2F18-7A16-44BD-93A2-8986D2618717 |
| 30450285 | 34 | 2 | VFY1SNT1 | 10/21/2024 | 1 | | 1 | 0 | 105 CHAUCER MANOR CIR # E, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 50:48.9 | 0D4BDF96-E47F-4A25-9979-D0B479295E58 |
| 30450285 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 105 CHAUCER MANOR CIR # E, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 04:38.9 | C800EA80-4CF4-4365-8C17-6D1DF4849D24 |
| 30450401 | 34 | 1 | NEWVOTER | NULL | 0 | | 1 | 0 | 2700 REYNOLDA RD, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1211 | 43:02.5 | 7309E0D0-E032-41BC-9474-B02E77DBFC56 |
| 30450401 | 34 | 2 | VFY1SNT1 | 10/22/2024 | 1 | | 1 | 0 | 2700 REYNOLDA RD, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 03:40.9 | 4AF0DD31-6BB0-446E-8E49-B0F427B2EA9B |
| 30450401 | 34 | 3 | RTSDR1 | NULL | 4 | | 1 | 0 | 2700 REYNOLDA RD, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 47:24.5 | 56678A21-B5EB-4A97-880C-17B9B5AA3056 |

| ID | Col2 | Col3 | Code | Date | N1 | N2 | N3 | Address | N4 | Col11 | Col12 | Col13 | Time | GUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30450489 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6543 GENTRY CIR # 203, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1211 | 30:01.0 | 795A087A-FA73-4D18-A09A-89987254EAF3 |
| 30450489 | 34 | 2 | VFY1SNT1 | 10/23/2024 | 1 | 1 | 0 | 6543 GENTRY CIR # 203, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 29:23.8 | 0CE5BD40-B3F0-4D9B-9CC7-0C2EE981DBD4 |
| 30450489 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6543 GENTRY CIR # 203, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 55:22.9 | 8D1FC9C6-7457-41EC-A8FD-D13E82D23039 |
| 30450495 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5246 GARNET HILL DR, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1211 | 14:01.4 | 49C75FB4-F12D-49F8-BFB5-3D80CCD5676B |
| 30450495 | 34 | 2 | VFY1SNT1 | 10/23/2024 | 1 | 1 | 0 | 5246 GARNET HILL DR, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 29:23.8 | 984E5024-923C-4568-8BF8-E485C0A6EA3C |
| 30450495 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5246 GARNET HILL DR, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 06:11.3 | 9CA86940-D850-431C-99A0-BA14C56F4116 |
| 30450519 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4013 FARGO DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1211 | 54:01.1 | FED992F8-64AB-4BEE-82D6-FCA51936FEC2 |
| 30450519 | 34 | 2 | VFY1SNT1 | 10/23/2024 | 1 | 1 | 0 | 4013 FARGO DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 29:23.8 | A41C3DFA-3EDC-4AA3-9F4C-A03458583DCA |
| 30450519 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4013 FARGO DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 04:54.7 | 60168D1E-6F12-4082-B87B-FC7FCAF2E512 |
| 30450603 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1141 STAFFORD PLACE CIR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1211 | 23:01.0 | 00817817-B240-4659-9A6B-871753F9D17C |
| 30450603 | 34 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 1141 STAFFORD PLACE CIR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 36:10.2 | D98F5FB9-9435-42C2-B535-F7D75FB2C6EB |
| 30450603 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1141 STAFFORD PLACE CIR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 48:36.9 | 48F5A519-EB80-45DC-A832-C11419EB8539 |
| 30450700 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6995 LOGANS WAY CT # H, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1211 | 49:00.9 | 48B8F200-7780-477A-857F-21BDDCB91FB8 |
| 30450700 | 34 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 0 | 6995 LOGANS WAY CT # H, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 36:10.2 | AE084798-245A-4691-906A-9B6A87C2A18D |
| 30450700 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6995 LOGANS WAY CT # H, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 06:22.1 | 9CC692FF-075C-450E-8231-96F4F7B61E08 |
| 30450709 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4385056 | CB # 14902 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1211 | 52:02.2 | FC6F431B-6D7D-41F8-BDDA-167489748B51 |
| 30450709 | 34 | 2 | VFY1SNT1 | 10/24/2024 | 1 | 1 | 4385056 | CB # 14902 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 36:10.2 | 791C1309-79D2-49E4-AB8A-509F0EFD1005 |
| 30450709 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4385056 | CB # 14902 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 03:10.7 | 66E3C84E-3EDA-4CC1-B564-9C68A8AFEAD5 |
| 30450870 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 809 N PATTERSON AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1211 | 46:00.7 | 3C34AE05-9883-438E-ACFE-6DB334D0F6A5 |
| 30450870 | 34 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 809 N PATTERSON AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 49:50.8 | 703D7297-AF63-4633-AD43-73DF0941CFBA |
| 30450870 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 809 N PATTERSON AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 07:30.8 | 38F794B6-0E67-404D-B3A7-0E2E9E3C494C |
| 30450885 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6052 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 20:01.3 | 74E51852-1E83-4418-8BE3-BD228D8FD529 |
| 30450885 | 34 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 6052 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 49:50.8 | 9E1E3E30-4C89-4939-9ADE-DD25FE34C22D |
| 30450885 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6052 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 09:54.3 | 01B68EFC-7734-4EC4-AEF1-C2AC3027D1ED |
| 30450885 | 34 | 4 | WAIT2 | NULL | 2 | 2 | 0 | 6052 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 15:47.0 | 9F325246-25DD-47E3-8C30-D21816C114C7 |
| 30450885 | 34 | 5 | ADDRCHG | NULL | 20 | 3 | 0 | 6050 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 2013 | 53:36.8 | 394F7B7A-D26C-4B39-87B7-41E502B0277B |
| 30450885 | 34 | 6 | ADDRCHG | NULL | 20 | 4 | 0 | 6052 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 2013 | 53:45.1 | 311265A5-49A5-49C3-96EB-9A54651B4D99 |
| 30450885 | 34 | 7 | VFY1SNT21 | 1/17/2025 | 21 | 4 | 0 | 6052 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 28:57.3 | FE0290AF-44E2-4CEC-92C9-2C64D340DC79 |
| 30450885 | 34 | 8 | WAIT22 | NULL | 22 | 4 | 0 | 6052 GLEN WAY DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 8 | 32:20.3 | 01B152FF-C187-4537-9A3F-F70E24DEE17B |
| 30450889 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 30 GLENWOOD ST, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 28:01.2 | 1983904A-6EB9-43A7-B3ED-B85AFE415A9B |
| 30450889 | 34 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 30 GLENWOOD ST, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 49:50.8 | B397C3BE-CC51-4DB2-A0ED-11675C841B8E |
| 30450889 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 30 GLENWOOD ST, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 56:01.3 | 504A46A1-535C-497F-8F81-1675E9A0C705 |
| 30450903 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 831 E ELEVENTH ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1873 | 38:03.4 | 4E0384DD-8961-4AE4-9AA8-B775BCEE6FA1 |
| 30450903 | 34 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 831 E ELEVENTH ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 49:50.8 | 38A722D1-24E2-41D5-ACB8-AC18B4A5A664 |
| 30450903 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 831 E ELEVENTH ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 41:04.2 | 9F925FAA-76FF-4B37-8CE7-F099CDF8D85C |
| 30450935 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1435 DOWNINGTON RD, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 33:01.2 | 08E4579F-BB09-48A3-8CDB-0B6C1FEAFAE9 |
| 30450935 | 34 | 2 | VFY1SNT1 | 10/25/2024 | 1 | 1 | 0 | 1435 DOWNINGTON RD, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 49:50.8 | 5B0F41F0-0B1F-428A-AA7E-B8E5ED22D8E6 |
| 30450935 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1435 DOWNINGTON RD, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 06:12.6 | C4729DF1-7AC4-41F0-BC7B-50DBECE15501 |
| 30451110 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4324 WALLBURG LANDING DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1211 | 11:01.0 | ACA6251D-31FF-41BD-8D1B-DCE89C554F88 |
| 30451110 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 4324 WALLBURG LANDING DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 39:12.3 | BC8E6843-A065-4408-BFF2-2A3D34A65128 |
| 30451110 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4324 WALLBURG LANDING DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 43:49.8 | EF7FD3A1-8490-468D-BBAA-091AFB75BEB6 |
| 30451110 | 34 | 4 | WAIT2 | NULL | 2 | 2 | 0 | 4324 WALLBURG LANDING DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 00:33.0 | 7CC474AD-316C-4888-A854-116D87AF2A12 |
| 30451110 | 34 | 5 | ADDRCHG | NULL | 20 | 3 | 0 | 4324 WALLBURG LANDING DR # 203, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 01:44.8 | 232069F6-2F7E-46A5-8D93-0A64E0107BDC |
| 30451110 | 34 | 6 | VFY1SNT21 | 1/17/2025 | 21 | 3 | 0 | 4324 WALLBURG LANDING DR # 203, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 28:57.3 | F867A86B-B81B-4E9A-A36B-6F9810C519C2 |
| 30451110 | 34 | 7 | WAIT22 | NULL | 22 | 3 | 0 | 4324 WALLBURG LANDING DR # 203, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 8 | 32:20.3 | 77575157-C268-4893-BDC0-C8B886AC92CA |
| 30451110 | 34 | 8 | VOTERCHG | NULL | 120 | 4 | 0 | 4324 WALLBURG LANDING DR # 203, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 2493 | 39:02.3 | 82E4B4A2-2302-427E-B694-BBB45A384708 |
| 30451111 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | WFU DOGWOOD HALL, WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1211 | 11:03.4 | F4FF98FC-E411-4F81-B5C3-69B653B2A6D0 |
| 30451111 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | WFU DOGWOOD HALL, WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1811 | 39:12.3 | 55FF4B69-5A5B-44B0-B552-09B5BBA13DB0 |
| 30451111 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | WFU DOGWOOD HALL, WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1811 | 54:56.8 | 090F2B91-1270-4A24-87F4-9CDC0CD64242 |
| 30451199 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4720 BEN LN, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1211 | 28:03.4 | 4F994CCC-6D5C-46AB-93C3-CBE5FDBF2C40 |
| 30451199 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 4720 BEN LN, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 39:12.3 | E6C9FBB2-3DC5-4B9F-90D3-E0FFBEC87864 |
| 30451199 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4720 BEN LN, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 56:25.7 | EEC23F83-8DD5-487A-9C5E-52F663CA8ED6 |
| 30451222 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4388822 | CAMPUS BOX 14627 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 03:01.2 | A3ACC8E4-1531-475F-8915-E515F11273A7 |
| 30451222 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 4388822 | CAMPUS BOX 14627 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 39:12.3 | 93AF0206-D42F-4E78-8E8A-2C6BCE4FCEF9 |
| 30451222 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4388822 | CAMPUS BOX 14627 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 02:57.3 | 7F5AEBD0-1DFB-43A5-8D70-1D8485CD1F5A |

| ID | Col2 | Col3 | Type | Date | Col6 | Col7 | Col8 | Address | Col10 | Col11 | Col12 | Col13 | Time | UUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30451241 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6008 DELBURG DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1873 | 38:01.2 | 8962805B-9C39-4368-89CA-EADDEE69DE95 |
| 30451241 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 6008 DELBURG DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 39:12.3 | 4F7B5942-CC8C-4EBB-8B28-3A1F875C1AAB |
| 30451241 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6008 DELBURG DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 09:42.0 | E2E353E6-D5EB-4ACA-8B27-937DDEC048E6 |
| 30451245 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5490 WALKERTOWN LANDING CIR # 109, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1211 | 44:00.9 | CFC8A7F5-1D99-4A59-A5A2-8D043DC6A7E0 |
| 30451245 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 5490 WALKERTOWN LANDING CIR # 109, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 39:12.3 | 1EEC76E4-F77D-4525-98EF-5C4098F3463E |
| 30451245 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5490 WALKERTOWN LANDING CIR # 109, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 09:27.5 | FF107F6E-1417-4C06-A93E-3622601B49F8 |
| 30451249 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4388876 | 5340 GARDEN SPRINGS LN RALEIGH, NC 27610 | 0 | NULL | NULL | 1211 | 46:03.4 | B634E0D4-AB9F-41E9-BC98-6853B340C22D |
| 30451249 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 4388876 | 5340 GARDEN SPRINGS LN RALEIGH, NC 27610 | 0 | NULL | NULL | 1811 | 39:12.3 | A194D4D7-3623-4B80-BE5B-C9F307CFC37C |
| 30451249 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4388876 | 5340 GARDEN SPRINGS LN RALEIGH, NC 27610 | 0 | NULL | NULL | 1811 | 09:10.8 | 2C71B06B-918D-41CB-85FA-03BEA6437EE8 |
| 30451298 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3185 ASHETON GROVE CT, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 39:00.5 | B0533BE0-2583-487D-A0C3-2E6FDDF8EF3E |
| 30451298 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 3185 ASHETON GROVE CT, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 39:12.3 | 05839926-B291-4601-A7A3-D66558511259 |
| 30451298 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3185 ASHETON GROVE CT, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 05:49.8 | D76C293F-77AA-4BC2-B98D-01090993A1A6 |
| 30451335 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4388922 | CAMPUS BOX 14309 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 08:01.2 | E15E8CCC-3E49-4463-92BD-805B57BD9E7E |
| 30451335 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 4388922 | CAMPUS BOX 14309 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 39:12.3 | 986E12B5-E52E-4654-A01D-8AFC96CC57BC |
| 30451335 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4388922 | CAMPUS BOX 14309 WSSU WINSTON SALEM, NC 27110 | 0 | NULL | NULL | 1811 | 02:44.5 | 23A290D7-28C4-448F-8F77-3BE5886F5B67 |
| 30451346 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 180 WILLOW BEND CT # C, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1873 | 33:05.5 | CFF33049-7D8A-45B5-9976-3466A1CA199A |
| 30451346 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 180 WILLOW BEND CT # C, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 39:12.3 | BE3E9ECA-2962-4F10-9457-57B593DC2C80 |
| 30451346 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 180 WILLOW BEND CT # C, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 08:40.1 | 91D39F09-0108-404C-9529-B98E9925C3E4 |
| 30451355 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5704 STIGALL RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 47:03.1 | 4C10A0D6-D994-4A9A-8CF9-A72BB65AF06E |
| 30451355 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 5704 STIGALL RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 39:12.3 | 99C89766-E3FA-4512-8700-8B6A8EAFCE02 |
| 30451355 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5704 STIGALL RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 08:16.5 | 29DEFEB5-FF0B-4564-86C0-AD81F8202A09 |
| 30451359 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4987 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 49:01.6 | D65C4568-FEFB-40E3-85B4-87CBEB729CCF |
| 30451359 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 4987 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 39:12.3 | B834091A-B41D-4C57-8BA2-A1F56EDF31E5 |
| 30451359 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4987 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 07:56.5 | 0BD7B5F7-9463-49C5-801E-6EFC1834F94C |
| 30451359 | 34 | 4 | WAIT2 | NULL | 2 | 2 | 0 | 4987 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 58:39.0 | 2446D3D3-7CB0-4528-B728-657F8F67CFAB |
| 30451359 | 34 | 5 | ADDRCHG | NULL | 20 | 3 | 0 | 4988 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2013 | 52:23.4 | F43774E8-8AD8-4354-BF35-44542382958D |
| 30451359 | 34 | 6 | ADDRCHG | NULL | 20 | 4 | 0 | 4987 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2013 | 52:34.3 | 316C3B22-C362-4E11-A09F-0F42F3FD36AC |
| 30451359 | 34 | 7 | VFY1SNT21 | 1/17/2025 | 21 | 4 | 0 | 4987 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 28:57.3 | 878E2C64-7A4B-4161-82DC-35DCD2052E86 |
| 30451359 | 34 | 8 | WAIT22 | NULL | 22 | 4 | 0 | 4987 PINEWOOD CT, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 8 | 32:20.3 | 58AC4DBA-38D0-44D6-970A-D7E3FCA5576A |
| 30451381 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2046 WELDEN RIDGE RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1211 | 12:04.3 | 60EA20E8-2531-411F-80B4-FEBE12B95D99 |
| 30451381 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 2046 WELDEN RIDGE RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 39:12.3 | C258A26F-7E51-45CB-B8A2-FEF7A92258A2 |
| 30451381 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2046 WELDEN RIDGE RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 58:49.0 | 4CC631EF-5A33-413E-A2D2-1DFEAB4D77BD |
| 30451392 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3790 MOSS DR # I, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 18:03.5 | 24C269DC-930F-4072-B205-DBF1F168B205 |
| 30451392 | 34 | 2 | VFY1SNT1 | 10/27/2024 | 1 | 1 | 0 | 3790 MOSS DR # I, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 39:12.3 | 78B5902B-4512-4640-9516-568CBB8B8EDA |
| 30451392 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3790 MOSS DR # I, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 00:13.4 | 9EBAA92F-11BB-4C9B-8E08-D3CE4D8D12EA |
| 30451461 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 908 WATSON AVE, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1873 | 03:01.0 | D05EE71A-5B76-42C5-9BDF-C0DC61CC3A59 |
| 30451461 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 908 WATSON AVE, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 30:01.4 | C49EE458-60CE-416F-9A1C-FC1A0DE8D294 |
| 30451461 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 908 WATSON AVE, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 57:56.0 | A6AE3D16-322C-487B-B925-DAC622B08E1E |
| 30451461 | 34 | 4 | NEWVOTER | NULL | 0 | 2 | 4417640 | 3706 GREENES CROSSING GREENSBORO, NC 27410 | 0 | NULL | NULL | 2493 | 00:07.5 | 06856940-6C4E-4577-BFEA-B66558D2697E |
| 30451461 | 34 | 5 | R | NULL | 4 | 2 | 4417640 | 3706 GREENES CROSSING GREENSBORO, NC 27410 | 0 | NULL | NULL | 8 | 52:11.4 | DB661375-8B20-4E29-80F6-B94E444F03B3 |
| 30451471 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5700 SHATTALON DR, WINSTON SALEM, NC 27105 | 0 | NULL | NULL | 1873 | 08:01.1 | 9D3A0F1A-58BC-469E-BF7F-134710DDAD12 |
| 30451471 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 5700 SHATTALON DR, WINSTON SALEM, NC 27105 | 0 | NULL | NULL | 1811 | 30:01.4 | 4AEFA2EC-92A4-46C4-B021-52B0085C6DB5 |
| 30451471 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5700 SHATTALON DR, WINSTON SALEM, NC 27105 | 0 | NULL | NULL | 1811 | 42:26.9 | 64AB0E36-C533-460D-B432-4F1DA4BAB853 |
| 30451519 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1533 S MAIN ST # 248, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1873 | 15:01.3 | 339D8E40-2652-4191-BCEF-04197D500182 |
| 30451519 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1533 S MAIN ST # 248, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 30:01.4 | 44CD15B1-15E9-44B5-AA85-7D1593CC129D |
| 30451519 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1533 S MAIN ST # 248, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 24:26.9 | 4AD51644-F4F4-4F96-A7FC-CC0C2875BA15 |
| 30451523 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3629 OLD VINEYARD RD, WINSTON SALEM, NC 27104 | 0 | NULL | NULL | 1873 | 43:00.7 | 37D93E30-989D-4D3B-970E-C0C974E1C35E |
| 30451523 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 3629 OLD VINEYARD RD, WINSTON SALEM, NC 27104 | 0 | NULL | NULL | 1811 | 30:01.4 | 026F24AC-200C-4CC5-8026-08EAB9F53F0F |
| 30451523 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3629 OLD VINEYARD RD, WINSTON SALEM, NC 27104 | 0 | NULL | NULL | 1811 | 47:59.2 | 803C8680-41BC-4F2A-98B5-CCD6D095B65A |
| 30451535 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4395591 | 1916 FREDRICK DOUGLAS CT SE WASHINGTON, DC 20020 | 0 | NULL | NULL | 1873 | 50:04.2 | 08CDE093-8910-4B3A-9003-52515AB383E1 |
| 30451535 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 4395591 | 1916 FREDRICK DOUGLAS CT SE WASHINGTON, DC 20020 | 0 | NULL | NULL | 1811 | 30:01.4 | 739B4C84-0814-48E9-9BA9-1898A859D07F |
| 30451535 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4395591 | 1916 FREDRICK DOUGLAS CT SE WASHINGTON, DC 20020 | 0 | NULL | NULL | 1811 | 56:43.8 | D9DD5E74-F272-491F-96D9-5FBB38BE1E3F |
| 30451541 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4396097 | 4815 CHESTNUT LAKE DR CHARLOTTE, NC 28227 | 0 | NULL | NULL | 1873 | 31:01.4 | AEAA1E82-C27D-41E3-B67B-B80D27944AB8 |
| 30451541 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 4396097 | 4815 CHESTNUT LAKE DR CHARLOTTE, NC 28227 | 0 | NULL | NULL | 1811 | 30:01.4 | C9AE2703-71C0-4DC3-8D1C-9C595E4327EE |
| 30451541 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4396097 | 4815 CHESTNUT LAKE DR CHARLOTTE, NC 28227 | 0 | NULL | NULL | 1811 | 25:32.7 | BD05C071-09C9-4A87-BA20-51CFB2AE6C8C |

| ID | | | Type | Date | | | | Address | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30451561 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 119 WILLOW TRACE CIR, CLEMMONS, NC 27012 | 0 | NULL | NULL | 2013 | 49:01.2 | 530CF11B-3AFF-4CB6-9655-DB9CC931EF29 |
| 30451561 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 119 WILLOW TRACE CIR, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 30:01.4 | BE779BD5-B3D1-40DC-833A-7D79C1250C00 |
| 30451561 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 119 WILLOW TRACE CIR, CLEMMONS, NC 27012 | 0 | NULL | NULL | 1811 | 05:54.5 | 12564287-A4B0-419D-BCA2-7357ABD8ED83 |
| 30451670 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4397026 | 64 LOWERY LN BENSON, NC 27504 | 0 | NULL | NULL | 1811 | 02:06.5 | 8AD470FB-EC7F-4DD8-825D-3CDA82BAFE8A |
| 30451670 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 4397026 | 64 LOWERY LN BENSON, NC 27504 | 0 | NULL | NULL | 1811 | 30:01.4 | 6C73F392-68C0-4367-8124-C014E9788081 |
| 30451670 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4397026 | 64 LOWERY LN BENSON, NC 27504 | 0 | NULL | NULL | 1811 | 08:32.2 | 72A29AA5-FE63-4843-9AAB-9F25A900D607 |
| 30451708 | 34 | 1 | NEWVOTER0 | NULL | 0 | 1 | 4397039 | CAMPUS BOX 6452 WFU WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1811 | 20:03.8 | CB3684C4-46FC-4B6C-83CB-C29A1EDBAEB0 |
| 30451708 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 4397039 | CAMPUS BOX 6452 WFU WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1811 | 30:01.4 | 86323BBB-099C-4ADE-A946-C047F093C01D |
| 30451708 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4397039 | CAMPUS BOX 6452 WFU WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1811 | 35:49.2 | 7DD4B863-833F-405A-8594-EC21A0F5A76E |
| 30451710 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2455 NORTHWICK DR # 305, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 2013 | 20:06.1 | 9906479F-6998-4C30-A53E-DCEE72D6022A |
| 30451710 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 2455 NORTHWICK DR # 305, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 30:01.4 | 7ED6E53C-4D81-46DC-9151-86BFEB332DAB |
| 30451710 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2455 NORTHWICK DR # 305, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 36:20.7 | E7D96E58-5E27-4414-8A42-1477FA2012DD |
| 30451775 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4755 COUNTRY CLUB RD, WINSTON SALEM, NC 27104 | 0 | NULL | NULL | 1811 | 00:29.4 | 24D412FD-0101-4C51-BF64-73805B7819C4 |
| 30451775 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 4755 COUNTRY CLUB RD, WINSTON SALEM, NC 27104 | 0 | NULL | NULL | 1811 | 30:01.4 | 5C2D2CC8-A33B-4EB8-A11A-0296BB82D1F0 |
| 30451775 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4755 COUNTRY CLUB RD, WINSTON SALEM, NC 27104 | 0 | NULL | NULL | 1811 | 45:50.6 | D14CF990-41B7-4C9C-B490-52C793A626AF |
| 30451786 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 600 WOODBRIAR PATH # 604, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 00:44.2 | 2BEC3957-7C5E-4E7E-8E0F-D184E0A1D347 |
| 30451786 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 600 WOODBRIAR PATH # 604, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 30:01.4 | 9979F5C3-7526-455D-B6F7-46E99F949DB4 |
| 30451786 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 600 WOODBRIAR PATH # 604, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 36:33.2 | 9C204B41-6B48-48AD-8077-EE00EBD41C10 |
| 30451906 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3480 TRIANGLE DR # 123, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2013 | 00:04.4 | D566C134-323C-4CB7-A51B-5F6D4731159E |
| 30451906 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 3480 TRIANGLE DR # 123, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 30:01.4 | F56C5D91-2334-483E-9B7D-A74A2EF85F01 |
| 30451906 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3480 TRIANGLE DR # 123, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 08:01.8 | 06119CBE-DE05-4C12-9C14-07CB8C7DD224 |
| 30451910 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1321 HIGHLAND AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 04:03.5 | 18CE94E7-F829-41D1-BF5E-20B7C49B1B0A |
| 30451910 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1321 HIGHLAND AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 30:01.4 | CD470E4F-DC4F-4314-AEBE-872547641EE8 |
| 30451910 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1321 HIGHLAND AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 47:32.5 | D291A65C-F7C2-46FD-8EE5-40D0A1065A58 |
| 30451922 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6204 GRAND RESERVE CT, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1873 | 16:01.2 | E0344843-5C38-4FF4-B7CA-9F6AB0D79BAB |
| 30451922 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 6204 GRAND RESERVE CT, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 30:01.4 | 481F8489-F512-463D-AB89-25D26CDC4C8B |
| 30451922 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6204 GRAND RESERVE CT, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 59:14.3 | 04E99EAE-3EEB-4106-A587-3D33B4A7769D |
| 30451933 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1587 NC 66 S, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 44:01.0 | 8979D2F4-AEA4-4339-9AAD-EED9F13AB04E |
| 30451933 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1587 NC 66 S, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 30:01.4 | C9C11581-5693-4273-8FF1-45FB0196E8F2 |
| 30451933 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1587 NC 66 S, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 47:18.2 | 17F1534E7-2421-44B6-93CC-B4508A1217AB |
| 30452018 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 310 W FOURTH ST # 1306, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 04:04.2 | E0ADB773-7952-4C39-8D8B-C1019C245402 |
| 30452018 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 310 W FOURTH ST # 1306, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 30:01.4 | E6AB150E-EF30-4E3D-86E2-4FDE9CDDAA17 |
| 30452018 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 310 W FOURTH ST # 1306, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 04:57.5 | EB909A9B-A61B-46E8-BA59-D5078EDDDCF9 |
| 30452225 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1200 PETE ALLEN CIR # 5, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1873 | 18:06.8 | 585AA798-E0E1-4BB7-857E-36DC2DD2566F |
| 30452225 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 1200 PETE ALLEN CIR # 5, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 34:52.4 | E9EBA3F0-0D77-470B-A4D9-D9F427DC9508 |
| 30452225 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1200 PETE ALLEN CIR # 5, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 07:54.0 | 2AA3C462-A7A9-41F9-AB11-655CFCDF387B |
| 30452256 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 300 DUNWOODY RD # 337, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1873 | 32:01.3 | 7A6BFB1E-D3B9-45F3-A635-E4CD6B01DDC2 |
| 30452256 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 300 DUNWOODY RD # 337, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 34:52.4 | BF47DCCD-CECD-44F1-B844-32C1F7928E9B |
| 30452256 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 300 DUNWOODY RD # 337, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 08:20.0 | 10817F86-8193-4DE5-8D28-A552B70189EB |
| 30452307 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3300 STARLIGHT DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1873 | 46:06.8 | 79038143-06E4-44A1-B059-24301C0DAC1E |
| 30452307 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 3300 STARLIGHT DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 34:52.4 | 5F7F5F2A-9B2B-4C7E-98A9-87BAE3342037 |
| 30452307 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3300 STARLIGHT DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 35:39.3 | 95CC7CD6-E55F-4AE9-991E-AFC182E01D3C |
| 30452378 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 590 MOCK ST, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1873 | 53:03.4 | 6D031AF5-60EA-4CE2-9F43-D1CB9AA4CB79 |
| 30452378 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 590 MOCK ST, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 34:52.4 | 88CF3C02-57D7-4DFA-89CE-6E0E94B18C03 |
| 30452378 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 590 MOCK ST, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 06:04.9 | 796DD18E-00F6-47ED-AB01-CC40745A033B |
| 30452462 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 640 RUGBY ROW # A, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2889 | 34:01.2 | 14CA8FEE-C158-4025-AADF-07E2F0D1B836 |
| 30452462 | 34 | 2 | VFY1SNT1 | 10/30/2024 | 1 | 1 | 0 | 640 RUGBY ROW # A, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 34:52.4 | CE28BFD6-E5B4-4EDF-B9A0-8EF9407EE8EE |
| 30452462 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 640 RUGBY ROW # A, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 07:14.6 | 9FC195CE-216F-4DA0-8FFA-BF63D3AFA078 |
| 30452491 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | DEACON PLACE APARTMENTS # 202A, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1873 | 55:04.1 | 8BEC412A-73F4-4BC5-AD3D-1F3D5CED2538 |
| 30452491 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | DEACON PLACE APARTMENTS # 202A, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 09:14.3 | 26644DA7-9218-44AA-9105-F74A20E5160E |
| 30452491 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | DEACON PLACE APARTMENTS # 202A, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 37:28.1 | 6F35699E-A774-4019-96FE-059778CB91B1 |
| 30452573 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 502 BENT CREEK TRL, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 2645 | 29:03.4 | 5AE32F6F-C289-4BE1-ADB4-7BE72904EAA2 |
| 30452573 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 502 BENT CREEK TRL, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 09:14.3 | 499F2249-4D1E-4AD5-90B8-85EFF9908845 |
| 30452573 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 502 BENT CREEK TRL, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 05:39.4 | 5C742174-D953-43DC-B0E0-7D80FF88EC2D |
| 30452676 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3300 RENON RD, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 2889 | 05:00.5 | 57AAD560-D855-4AF4-9B62-0D8F965685DB |

| ID | | | | | | | | Address | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30452676 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 3300 RENON RD, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 09:14.3 | 8515C45B-F5B7-4FF9-A11D-CE39FB857BD5 |
| 30452676 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3300 RENON RD, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 06:35.6 | 0AA83CFD-AA1E-4197-9E01-55269CFB7012 |
| 30452687 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 503 EDNA ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1873 | 08:01.4 | 4F3EC342-C0AB-441A-8782-6C9B0D7FA3D7 |
| 30452687 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 503 EDNA ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 09:14.3 | 1A2E66DB-30CB-4E49-BE8D-1BC02B552BD9 |
| 30452687 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 503 EDNA ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 13:51.5 | 5D809EF8-1B7C-4314-8EE7-9F65AD53A79D |
| 30452749 | 34 | 1 | NEWVOTERC3 | NULL | 0 | 1 | 0 | 3031 NORTHWOOD DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1873 | 57:03.4 | BDADC013-D55B-4F94-897A-18B4676796C3 |
| 30452749 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 3031 NORTHWOOD DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 09:14.3 | 2512A182-09D2-45AF-9A14-4C072DE49D5D |
| 30452749 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3031 NORTHWOOD DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 35:29.3 | D862B930-E46E-4F12-814D-7C45D4F1C0EC |
| 30452794 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5505 FARMSTEAD RD, PFAFFTOWN, NC 27040 | 0 | NULL | NULL | 1211 | 04:01.0 | 132B6821-439D-44D6-ABB2-69923B2C6C7B |
| 30452794 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5505 FARMSTEAD RD, PFAFFTOWN, NC 27040 | 0 | NULL | NULL | 1811 | 09:14.3 | 2630E07B-5B7B-4962-B447-E6FBB75AA9FF |
| 30452794 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5505 FARMSTEAD RD, PFAFFTOWN, NC 27040 | 0 | NULL | NULL | 1811 | 24:37.8 | FE1D51E0-9FC9-4F52-B189-ED736F8BE6CA |
| 30452801 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1345 ASHLEY TER # 206, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 16:00.5 | E36E18AC-C54D-494D-967C-9B9E1E67DCDB |
| 30452801 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 1345 ASHLEY TER # 206, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 09:14.3 | ADF717CA-8EBA-4AA0-8F6D-F1CEABE617AF |
| 30452801 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1345 ASHLEY TER # 206, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 36:54.0 | 915D6E67-E98C-4BE9-A185-2121B69BCBB2 |
| 30452895 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 216 CAPISTRANO DR, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 2013 | 51:03.2 | 87BEA16E-00F9-43A0-8A5F-2B97F729333A |
| 30452895 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 216 CAPISTRANO DR, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 09:14.3 | 5E627803-C36B-4C4D-A08B-21F1FE97D436 |
| 30452895 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 216 CAPISTRANO DR, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 25:23.7 | C03B4393-04E4-45FA-A506-CEEA9A0FD591 |
| 30452901 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5063 WINSTER DR # 303, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2013 | 55:04.8 | 5E00708D-35F2-4293-AEE5-EDDF07B432FC |
| 30452901 | 34 | 2 | VFY1SNT1 | 10/31/2024 | 1 | 1 | 0 | 5063 WINSTER DR # 303, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 09:14.3 | C8275E8E-978E-4C46-AE3A-84F54B83DB62 |
| 30452901 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5063 WINSTER DR # 303, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 06:46.1 | A4976878-6823-4142-87DE-C1B9AFCCA773 |
| 30453004 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 115 SUMMERSIDE CT, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 2889 | 38:04.8 | 4AB36AC1-AD6B-4F6A-B9AF-AD4FF75A3B20 |
| 30453004 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 115 SUMMERSIDE CT, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 49:52.9 | 7EBA4812-FAE1-4443-AB1F-975662951441 |
| 30453004 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 115 SUMMERSIDE CT, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 37:11.6 | 84198148-E1F3-47E2-AA1B-2FA5914FBE66 |
| 30453082 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5100 AMBERCREST DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2013 | 56:01.0 | 8C15B8F1-867F-44A4-9AE5-AF91FCB11760 |
| 30453082 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 5100 AMBERCREST DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 49:52.9 | 8AA97552-A190-413B-A526-DBCDB0312A6E |
| 30453082 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5100 AMBERCREST DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 36:03.9 | BB38DAB4-FFEF-4459-A076-CEA0BC492473 |
| 30453115 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 530 N PATTERSON AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 2645 | 21:00.8 | 5730F52F-B55E-425C-BBAD-72CAC44AC7A7 |
| 30453115 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 530 N PATTERSON AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 49:52.9 | 362FF624-2DBF-46DF-A808-6CC3A0DFF6F0 |
| 30453115 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 530 N PATTERSON AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 36:12.5 | 78F6A958-8A6F-4C3B-BE40-21AD13F4B263 |
| 30453145 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5120 AMBERCREST DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1873 | 56:03.6 | 7940B0C6-F0F1-4DB5-9C19-C115E0EB7E23 |
| 30453145 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 5120 AMBERCREST DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 49:52.9 | FC492DAB-1358-4368-9734-4D080CD5BD6C |
| 30453145 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5120 AMBERCREST DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 24:11.8 | DA4658F9-ED1A-472A-992B-D2418E013B93 |
| 30453174 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5009 ELTHA DR # C, WINSTON SALEM, NC 27105 | 0 | NULL | NULL | 2645 | 12:01.4 | B9D58055-0A7C-4877-B35C-73C9A03CA661 |
| 30453174 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 5009 ELTHA DR # C, WINSTON SALEM, NC 27105 | 0 | NULL | NULL | 1811 | 49:52.9 | 675C47DA-3128-4D86-98A8-7B775596F2C6 |
| 30453174 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 5009 ELTHA DR # C, WINSTON SALEM, NC 27105 | 0 | NULL | NULL | 1811 | 36:09.3 | 6419FB07-A7AA-40D4-B547-F20CA98663C2 |
| 30453238 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 4400136 | CAMPUS BOX 8587 WFU WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 2889 | 55:00.9 | 4DBA75B8-A5A7-4FEF-BDEB-19DF6A54792F |
| 30453238 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 4400136 | CAMPUS BOX 8587 WFU WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1811 | 49:52.9 | E3914FC6-4D10-47B3-8263-2BAC443AEADD |
| 30453238 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 4400136 | CAMPUS BOX 8587 WFU WINSTON SALEM, NC 27109 | 0 | NULL | NULL | 1811 | 35:42.5 | 5677F1A6-36BF-4CB1-83B3-30716742D482 |
| 30453251 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1040 PINE KNOLLS RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1873 | 01:04.7 | 227A8817-C8B8-4099-90FD-D046624F61F0 |
| 30453251 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 1040 PINE KNOLLS RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 49:52.9 | 638AB6D4-238C-4A3F-BBD1-CB94580E9841 |
| 30453251 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1040 PINE KNOLLS RD, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 36:43.8 | C381816B-3DDE-445C-9D8C-C38A857B2705 |
| 30453273 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3030 NORTHWOOD DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2645 | 16:05.1 | F16E6B61-ED6B-42F1-8BAD-C3218DD33807 |
| 30453273 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 3030 NORTHWOOD DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 49:52.9 | 46AC0F80-9E83-4C76-B48F-5C7EAACD629F |
| 30453273 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3030 NORTHWOOD DR, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 36:15.1 | ABE3D256-196C-42FE-A734-86D987F78265 |
| 30453346 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3910 PHILIP RD, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1873 | 51:00.4 | 1DB40381-668C-4445-AD17-189E6F08D347 |
| 30453346 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 3910 PHILIP RD, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 49:52.9 | 99514B59-1265-412F-AC90-C6EFE2AE2689 |
| 30453346 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3910 PHILIP RD, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 35:56.4 | D2FF2104-CB00-4377-B97C-6D80D8615402 |
| 30453348 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1669 MALLORY CIR # 304, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 2645 | 51:04.7 | CC983671-3DE5-4D4C-AF8E-21C27E63A644 |
| 30453348 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 1669 MALLORY CIR # 304, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 49:52.9 | FC8AF100-FA9E-4845-A986-F4D91B3F0222 |
| 30453348 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1669 MALLORY CIR # 304, WINSTON SALEM, NC 27106 | 0 | NULL | NULL | 1811 | 35:59.7 | FBA0396C-317A-4D39-9636-3ECCEB2F5CC9 |
| 30453367 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1101 VISTA VIEW LN # 214, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 2889 | 01:01.4 | 59E3E440-CE60-4021-9F96-4690271F50AC |
| 30453367 | 34 | 2 | VFY1SNT1 | 11/1/2024 | 1 | 1 | 0 | 1101 VISTA VIEW LN # 214, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 49:52.9 | 443F6B4F-1B4A-453A-A898-A18D223C9FCC |
| 30453367 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1101 VISTA VIEW LN # 214, WINSTON SALEM, NC 27103 | 0 | NULL | NULL | 1811 | 36:48.8 | 229F88AB-B18D-4A3A-A4FE-3F1A9C571C9F |
| 30453492 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 675 N MAIN ST # 212, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1211 | 39:04.5 | F6E7E70E-1273-4A74-B819-0FF1512F45C9 |
| 30453492 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 675 N MAIN ST # 212, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 16:29.2 | 69648A89-795F-41EA-8788-79D73D16CB23 |

| ID | Col2 | Col3 | Type | Date | Col6 | Col7 | Col8 | Address | Col10 | Col11 | Col12 | Col13 | Col14 | GUID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30453492 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 675 N MAIN ST # 212, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 24:33.0 | 43485BD8-18DE-4266-B518-F912080B63F3 |
| 30453770 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4156 SALEM SPRINGS CT, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 2645 | 36:07.7 | E7281A1B-B0D3-4A9F-A96F-7675E607DD5D |
| 30453770 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 4156 SALEM SPRINGS CT, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 16:29.2 | 772C5BFA-ED3E-4AE7-A53E-D0AC74D1CB91 |
| 30453770 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4156 SALEM SPRINGS CT, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 35:34.5 | 0DD58921-8183-4D04-AE32-AED2FA7F206C |
| 30453771 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 861 RICH AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1211 | 37:01.3 | A87158A1-B0F3-4194-ADAA-3A95BA790227 |
| 30453771 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 861 RICH AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 16:29.2 | F8FD2C28-CEF6-46F1-B8C5-2E99631BA5C7 |
| 30453771 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 861 RICH AVE, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 24:48.3 | 49825B99-9605-4A5A-848D-2D770D3AE1D1 |
| 30453803 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2530 WHIPPORWILL CT, RURAL HALL, NC 27045 | 0 | NULL | NULL | 2635 | 47:01.2 | 7AC5A59D-433E-4831-A9EA-CA16122B0563 |
| 30453803 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 2530 WHIPPORWILL CT, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 16:29.2 | 60A67C01-810E-48FC-8A65-9DFAC3B2C8D9 |
| 30453803 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2530 WHIPPORWILL CT, RURAL HALL, NC 27045 | 0 | NULL | NULL | 1811 | 35:25.7 | AF6DB81A-C250-42BB-B9FB-265EBF235BD0 |
| 30453859 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 1517 LONGVIEW DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 2889 | 12:09.5 | AD6518FA-EB29-492B-B0D6-80CD51E60857 |
| 30453859 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 1517 LONGVIEW DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 16:29.2 | C32EF0E2-D7A5-4BA1-A255-DE1FDD3FAFE3 |
| 30453859 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 1517 LONGVIEW DR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 36:38.7 | FF5B545A-897F-43C1-8055-6ED2D1FF53C5 |
| 30453904 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 4941 BRIDGTON PLACE DR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 2889 | 26:09.1 | DF20D7CA-6681-4190-8918-6A93F2D09838 |
| 30453904 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 4941 BRIDGTON PLACE DR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 16:29.2 | 0B146E3D-2C17-46DC-A203-981DEC981B84 |
| 30453904 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 4941 BRIDGTON PLACE DR, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 25:04.4 | 2A28BA5C-C1FC-48C5-9D72-72FAD34AF1C0 |
| 30453987 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2817 COLE RIDGE CIR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 2889 | 49:04.2 | B46CC716-3B79-4D94-B250-7BCE501192F4 |
| 30453987 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 2817 COLE RIDGE CIR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 16:29.2 | CC394855-F654-4D94-B0B5-7FDEAE39B74C |
| 30453987 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2817 COLE RIDGE CIR, WINSTON SALEM, NC 27107 | 0 | NULL | NULL | 1811 | 24:54.3 | 3405F2FE-3CA8-43FA-91FE-47231FB4CF7A |
| 30453994 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 2000 MALLOW LN, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1873 | 50:13.5 | 360D24D1-B309-4C26-A9BB-CDC54862E556 |
| 30453994 | 34 | 2 | VFY1SNT1 | 11/2/2024 | 1 | 1 | 0 | 2000 MALLOW LN, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 16:29.2 | B8D8597A-6954-45FC-9DEC-1E668DC971FA |
| 30453994 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 2000 MALLOW LN, KERNERSVILLE, NC 27284 | 0 | NULL | NULL | 1811 | 25:11.9 | 8F9F3DED-90BF-415B-B4B1-8BE7B25D05F4 |
| 30454143 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 3627 S MAIN ST, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 2889 | 42:05.9 | CCFC89FB-069F-449D-9842-F16345C95D0D |
| 30454143 | 34 | 2 | VFY1SNT1 | 11/4/2024 | 1 | 1 | 0 | 3627 S MAIN ST, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 35:47.1 | 02B24611-53CF-4FF0-907F-C5149024FB99 |
| 30454143 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 3627 S MAIN ST, WINSTON SALEM, NC 27127 | 0 | NULL | NULL | 1811 | 23:55.7 | 8D3E8C6A-588D-4163-86B1-D50B2DDB2A26 |
| 30454536 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 6185 TOBACCOVILLE RD, TOBACCOVILLE, NC 27050 | 0 | NULL | NULL | 2635 | 37:05.5 | 48FA12EE-281E-43B0-8F94-BFBB3F460D85 |
| 30454536 | 34 | 2 | VFY1SNT1 | 11/4/2024 | 1 | 1 | 0 | 6185 TOBACCOVILLE RD, TOBACCOVILLE, NC 27050 | 0 | NULL | NULL | 1811 | 35:47.1 | A9525DF9-8FFA-43D5-A6B9-33A9721E6A9F |
| 30454536 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 6185 TOBACCOVILLE RD, TOBACCOVILLE, NC 27050 | 0 | NULL | NULL | 1811 | 17:46.4 | 0D2F41C5-1AF7-4855-AEB0-952B021F7B05 |
| 30454921 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 515 LAUREL ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1873 | 16:02.7 | D4FD79C4-183A-497C-89EE-8861ECF842DE |
| 30454921 | 34 | 2 | VFY1SNT1 | 11/4/2024 | 1 | 1 | 0 | 515 LAUREL ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 35:47.1 | 0749E7AC-BA39-4133-8A25-0122F603B3F1 |
| 30454921 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 515 LAUREL ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 24:16.6 | BD4AC234-FEFE-44CD-8483-09D9F4AEF234 |
| 30454963 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 206 N GREEN ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1873 | 35:03.4 | 7985522F-5BDD-4362-BBC5-DE33EDC044A2 |
| 30454963 | 34 | 2 | VFY1SNT1 | 11/4/2024 | 1 | 1 | 0 | 206 N GREEN ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 35:47.1 | C12E78B4-F50B-4B4E-ACF6-63D1C7FFA915 |
| 30454963 | 34 | 3 | RTSDR1 | NULL | 4 | 1 | 0 | 206 N GREEN ST, WINSTON SALEM, NC 27101 | 0 | NULL | NULL | 1811 | 24:43.2 | 5E896A7F-96A5-4065-9DF2-E7E890A2DB41 |
| 30455207 | 34 | 1 | NEWVOTER | NULL | 0 | 1 | 0 | 5311 CEDAR GREEN DR # 208, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 2645 | 22:01.1 | 0A4C789F-0A15-4056-BA33-96AE1C66408B |
| 30455207 | 34 | 2 | VFY1SNT1 | 11/4/2024 | 1 | 1 | 0 | 5311 CEDAR GREEN DR # 208, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 35:47.1 | 94E8E9F4-87CE-4219-A9D7-F28185FD7DA6 |
| 30455207 | 34 | 3 | RTSDR11 | NULL | 4 | 1 | 0 | 5311 CEDAR GREEN DR # 208, WALKERTOWN, NC 27051 | 0 | NULL | NULL | 1811 | 23:47.9 | FCF2B9FB-0CFE-44A0-A2BA-4EF2AC9FE111 |