# Exhibit AAA

| county_name | voter_reg_num | ncid | election_date | voted_date | SDR_Undeliverable_Cure_Status | Current_Voter_Registration_Status | Ballot_Status | SDR_Undeliverable_Creation_Date | SDR_Undeliverable_New_Mailing_Date | SDR_Undeliverable_Cure_Process_Start_Date | SDR_Undeliverable_Last_Update_Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAMANCE | 9241138 | EH1464394 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/26/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9241176 | AA171872 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9241273 | AA177044 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9241343 | AA236944 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9241839 | AA237174 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/3/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9241915 | AA126223 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9241996 | AA76587 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242076 | AA237295 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242167 | AA138368 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242184 | AA237349 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242194 | AA237355 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242332 | AA237436 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242350 | AA237448 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| ALAMANCE | 9242482 | BL464692 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242535 | DE231451 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242547 | AA165823 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242586 | AA237576 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242639 | DL222137 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242814 | BY662835 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALAMANCE | 9242853 | AA237699 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| ALAMANCE | 9242921 | CW498295 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| ALAMANCE | 9243277 | EH1114810 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| ALAMANCE | 9243287 | AA237891 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ALAMANCE | 9241305 | DE263015 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/12/2024 |
| ALAMANCE | 9241382 | AA195351 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/12/2024 |
| ALAMANCE | 9241400 | AX84819 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/12/2024 |
| ALAMANCE | 9241529 | AA237033 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/13/2024 |
| ALAMANCE | 9241747 | AA237131 | 11/5/2024 | 10/26/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/12/2024 |
| ALAMANCE | 9242037 | AA237273 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/13/2024 |
| ALAMANCE | 9231569 | AT14473 | 3/5/2024 | 2/27/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 3/4/2024 | 3/4/2024 | 3/4/2024 | 3/7/2024 |
| ALAMANCE | 9241228 | AA236896 | 11/5/2024 | 10/19/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/12/2024 | 11/12/2024 |
| ALAMANCE | 9241758 | AA237138 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/3/2024 | NULL | 11/12/2024 | 11/14/2024 |
| ALEXANDER | 223383 | AB6194 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 10/30/2024 | 11/16/2024 |
| ALEXANDER | 223407 | AB16430 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALEXANDER | 223409 | AB51313 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| ALEXANDER | 223444 | EL94273 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| ALEXANDER | 223452 | AB46311 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 10/31/2024 | 11/16/2024 |
| ALEXANDER | 223461 | AB39498 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| ALEXANDER | 223529 | AP98492 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| ALEXANDER | 223537 | AB35930 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 10/30/2024 | 11/16/2024 |
| ALEXANDER | 223631 | AB51397 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| ALEXANDER | 223648 | DT153927 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ALEXANDER | 223660 | AB51406 | 11/5/2024 | 10/30/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | 11/12/2024 | NULL | 11/12/2024 |
| ALEXANDER | 223458 | AB40651 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/4/2024 |
| ALEXANDER | 223538 | AB51361 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/4/2024 |
| ASHE | 45601 | AE39127 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/12/2024 | 11/16/2024 |
| ASHE | 45627 | AE39139 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/12/2024 | 11/16/2024 |
| AVERY | 34522 | CA97312 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/24/2024 | 11/12/2024 | NULL | 11/15/2024 |
| AVERY | 34561 | EH632567 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AVERY | 34596 | AA216376 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| BRUNSWICK | 600169811 | CG199112 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| BRUNSWICK | 600169823 | AN264231 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| BRUNSWICK | 600169835 | CG182278 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| BRUNSWICK | 600169971 | EH880703 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| BRUNSWICK | 600170074 | AK204318 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170095 | EF94076 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170098 | AN133659 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170105 | BE176120 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170216 | AK204379 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170364 | AK204440 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170369 | AK204441 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170415 | AK204458 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| BRUNSWICK | 600170497 | CW694138 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170600 | DB91533 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170630 | AK204558 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170670 | DD226335 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170698 | AK204592 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170788 | AK204634 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170914 | EH1168542 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170926 | AK204696 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600170966 | AM101765 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600171052 | AK204756 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BRUNSWICK | 600169791 | DH64420 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/15/2024 |
| BRUNSWICK | 600170068 | AK204314 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| BRUNSWICK | 600170141 | EH820685 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/13/2024 |
| BRUNSWICK | 600170335 | DB339526 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/12/2024 |
| BRUNSWICK | 600170530 | AN143142 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/12/2024 |
| BRUNSWICK | 600169893 | CR31350 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 10/28/2024 | 10/30/2024 |
| BRUNSWICK | 600169932 | EF145305 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | NULL | 11/12/2024 | 11/13/2024 |
| BRUNSWICK | 600170212 | AK204376 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/12/2024 |
| BRUNSWICK | 600170488 | AK133015 | 11/5/2024 | 10/28/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/5/2024 | 11/5/2024 |
| BRUNSWICK | 600170611 | AK204551 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | NULL | 11/12/2024 | 11/14/2024 |
| BRUNSWICK | 600170733 | AK204602 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| BUNCOMBE | 560590 | CW307642 | 3/5/2024 | 2/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/12/2024 | NULL | NULL | 3/15/2024 |
| BUNCOMBE | 560614 | AL398527 | 3/5/2024 | 2/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/12/2024 | NULL | NULL | 3/15/2024 |
| BUNCOMBE | 560634 | AL297018 | 3/5/2024 | 2/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/6/2024 | NULL | NULL | 3/15/2024 |
| BUNCOMBE | 560728 | EH1269526 | 3/5/2024 | 2/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/18/2024 | NULL | NULL | 3/18/2024 |
| BUNCOMBE | 576453 | DD211182 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576455 | AL408289 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576493 | AW240931 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576495 | AL337467 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576510 | BN365996 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576519 | AL408324 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 576538 | AL408335 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 576571 | AL383563 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576598 | AM59263 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576666 | AL408408 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576773 | AL408464 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 576790 | ES7832 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 576881 | AL408528 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |

| BUNCOMBE | 576925 | AL272421 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
|----------|--------|----------|-----------|------------|-----------------------------|---|-------------------------|-----------|------|------------|------------|
| BUNCOMBE | 576931 | AL126871 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577022 | AL120897 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577043 | AM62207 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577102 | AL408640 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577277 | AL408722 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577280 | CW680647 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577319 | AL303709 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577320 | AL272541 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577377 | AL408781 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577435 | AL196909 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577449 | CG183129 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577465 | AL328163 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577479 | AL408834 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577507 | BC5576 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577509 | CH66124 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577520 | AL408858 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577580 | AL408893 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577597 | AL264368 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577640 | AL408930 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577667 | CH67835 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577670 | AL408947 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577773 | AL409008 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577807 | AL409024 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577813 | AL409028 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577822 | AA186909 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577834 | DE282880 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577835 | AL409038 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577859 | BH178870 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577877 | AL409064 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577878 | AM75061 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577940 | AL409097 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 577941 | AM83647 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577953 | AL409106 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 577972 | AL409116 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578000 | AL409134 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578019 | AL352714 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578044 | ED52951 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578045 | AL409159 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578057 | AL409169 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578058 | AL409170 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578067 | AL409174 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578115 | AL394621 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578116 | AL409203 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578121 | AL409205 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578139 | AL409217 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578145 | AL91935 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578161 | DE268892 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578165 | EH1018046 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578168 | EH1152951 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578175 | AL409234 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUNCOMBE | 578215 | CT49086 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578221 | AL172622 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578226 | AL409262 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578247 | AL409274 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578271 | AL296287 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578283 | AL409294 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578297 | AL389097 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578336 | AL409325 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578340 | AL409328 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578357 | AL409339 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578374 | AL409349 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578388 | AL248231 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578392 | AL409359 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578397 | AL409363 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578453 | AL409391 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578490 | BE346118 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578522 | AL329373 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578571 | AL303276 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578581 | AS17173 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578609 | DK38821 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578651 | AL409505 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578721 | AL409540 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578789 | EA56294 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578815 | AL409594 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578876 | AL409624 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 578888 | AL409631 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| BUNCOMBE | 578989 | AL118059 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/13/2024 | 11/16/2024 |
| BUNCOMBE | 576668 | AL408410 | 11/5/2024 | 10/20/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/13/2024 | 11/14/2024 |
| BUNCOMBE | 576739 | AL233420 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/25/2024 | NULL | 11/13/2024 | 11/15/2024 |
| BUNCOMBE | 577686 | AA136236 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/12/2024 | 11/14/2024 |
| BUNCOMBE | 577809 | EH583117 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/15/2024 |
| BUNCOMBE | 577852 | AL409050 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/14/2024 |
| BUNCOMBE | 577969 | CW1150103 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/14/2024 |
| BUNCOMBE | 578013 | AL409141 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/15/2024 |
| BUNCOMBE | 578141 | CR34916 | 11/5/2024 | 10/31/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| BUNCOMBE | 578353 | AL409337 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/15/2024 |
| BUNCOMBE | 578454 | AL409392 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/14/2024 |
| BUNCOMBE | 578466 | AL409399 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/14/2024 |
| BUNCOMBE | 578470 | AL409403 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/14/2024 |
| BUNCOMBE | 578532 | AL409434 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/14/2024 |
| BUNCOMBE | 578602 | AL409475 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/15/2024 |
| BUNCOMBE | 578606 | AL409479 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/15/2024 |
| BURKE | 155344 | AW233294 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/12/2024 | 11/15/2024 |
| CABARRUS | 30257319 | AN268282 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30257458 | AN250502 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30257672 | AN268417 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30257750 | BY364987 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30258115 | AN248514 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30258258 | CW1183914 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30258371 | AN186522 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30258474 | EH1179585 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CABARRUS | 30259376 | AN269092 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CABARRUS | 30257135 | AN268229 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/31/2024 | NULL | 11/12/2024 | 11/15/2024 |
| CALDWELL | 14544114 | AP110554 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CALDWELL | 14544185 | AP110592 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CALDWELL | 14544300 | AP110644 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CALDWELL | 14544303 | AP110646 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CALDWELL | 14544402 | AP73071 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CALDWELL | 14544412 | AP88088 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | 11/12/2024 | NULL | 11/14/2024 |
| CALDWELL | 14544657 | AP110811 | 11/5/2024 | 10/28/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/5/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CAMDEN | 20339 | EH971778 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/12/2024 | 11/22/2024 |
| CAMDEN | 20399 | DG38214 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/12/2024 | 11/15/2024 |
| CARTERET | 146259 | AS109811 | 3/5/2024 | 2/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | NULL | 3/15/2024 |
| CARTERET | 149915 | AS111478 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/14/2024 |
| CARTERET | 149959 | AS111503 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/14/2024 |
| CARTERET | 149964 | AS111505 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | 11/5/2024 | NULL | 11/14/2024 |
| CARTERET | 150011 | BL572987 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/7/2024 | 11/14/2024 |
| CARTERET | 150012 | AS81474 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/7/2024 | 11/14/2024 |
| CARTERET | 150109 | AS111569 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/14/2024 |
| CARTERET | 150110 | AS111570 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/14/2024 |
| CASWELL | 40655 | AT27919 | 3/5/2024 | 2/19/2024 | VERIFIED - SDR CURE | D | ACCEPTED | 3/4/2024 | NULL | 3/13/2024 | 3/13/2024 |
| CASWELL | 40657 | AA203188 | 3/5/2024 | 2/20/2024 | VERIFIED - SDR CURE | D | ACCEPTED | 3/1/2024 | NULL | 3/13/2024 | 3/13/2024 |
| CASWELL | 41600 | AT32789 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/26/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CASWELL | 41638 | AT32812 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CASWELL | 41639 | AT32813 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CASWELL | 41675 | AT32839 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CASWELL | 41682 | AT28859 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CASWELL | 41733 | AT32867 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/4/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CASWELL | 41750 | AT22118 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CATAWBA | 30178381 | AW251866 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178518 | AW251939 | 11/5/2024 | 10/20/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178525 | AW251943 | 11/5/2024 | 10/20/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178647 | AW251992 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178674 | AW252003 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178714 | CE60110 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178728 | AW172335 | 11/5/2024 | 10/20/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178766 | CN99419 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178781 | AW154003 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178788 | AW44489 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| CATAWBA | 30178822 | CG191430 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178952 | AW252112 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178979 | AW252120 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| CATAWBA | 30179014 | AW252135 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| CATAWBA | 30179198 | DL282369 | 11/5/2024 | 10/27/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| CATAWBA | 30179213 | AL261448 | 11/5/2024 | 10/27/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| CATAWBA | 30179253 | CT51912 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| CATAWBA | 30179375 | AP90290 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| CATAWBA | 30179384 | AW252307 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| CATAWBA | 30179564 | AW252389 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| CATAWBA | 30179589 | CW683110 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CATAWBA | 30179747 | AW252447 | 11/5/2024 | 10/31/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| CATAWBA | 30179914 | AM83700 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CATAWBA | 30179933 | CG218434 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CATAWBA | 30179989 | AN194626 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CATAWBA | 30180077 | AW220312 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CATAWBA | 30180111 | AW252598 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CATAWBA | 30178346 | AW182785 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/13/2024 |
| CATAWBA | 30178357 | AW82262 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/6/2024 |
| CATAWBA | 30178379 | AW251864 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/15/2024 |
| CATAWBA | 30178397 | AW209323 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | CANCELLED | 11/1/2024 | NULL | 11/1/2024 | 11/13/2024 |
| CATAWBA | 30178534 | AW251946 | 11/5/2024 | 10/19/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/6/2024 |
| CATAWBA | 30178554 | AW182274 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/6/2024 |
| CATAWBA | 30178573 | AW251960 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/15/2024 |
| CATAWBA | 30178586 | AW251966 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/15/2024 |
| CATAWBA | 30178591 | AW251969 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/8/2024 |
| CATAWBA | 30178804 | AW252054 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/15/2024 |
| CATAWBA | 30178845 | CG118485 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/15/2024 |
| CATAWBA | 30178859 | AW252077 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | CANCELLED | 11/4/2024 | 11/6/2024 | NULL | 11/15/2024 |
| CATAWBA | 30178988 | CW839418 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/15/2024 |
| CATAWBA | 30179009 | AW252132 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/13/2024 |
| CATAWBA | 30179127 | AW252185 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/15/2024 |
| CATAWBA | 30179144 | AW252194 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/15/2024 |
| CATAWBA | 30179174 | AW155540 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/13/2024 |
| CATAWBA | 30179505 | AM77588 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/15/2024 |
| CATAWBA | 30179690 | AW252429 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/4/2024 | 11/13/2024 |
| CATAWBA | 30180000 | AP83205 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| CATAWBA | 30180090 | BN557855 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/15/2024 |
| CATAWBA | 30180091 | BN517644 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/15/2024 |
| CATAWBA | 30180098 | BN517636 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/15/2024 |
| CHATHAM | 184951 | AX92947 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 184959 | AX92953 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 184969 | BL371735 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185042 | AX69504 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185044 | AX70296 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185045 | AX92988 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185055 | AX92989 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185066 | AA122602 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185070 | AX74840 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185071 | EH756502 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185072 | AX84117 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185075 | AX92998 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185076 | AX92999 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185079 | DE341829 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185080 | AX93002 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185082 | EH953338 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185084 | AX93005 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185085 | DE209346 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185086 | AX40662 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185088 | AX56957 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185091 | AX68235 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185093 | AX93007 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185101 | AX73370 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185102 | ES27303 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 185103 | EH528822 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185168 | AX93043 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185263 | AX63504 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185282 | EH681300 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185287 | CZ82232 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185315 | AX66867 | 11/5/2024 | 10/27/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185375 | AX93141 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHATHAM | 185378 | DN146088 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| CHEROKEE | 59251 | AY52244 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | CANCELLED | 10/28/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CHEROKEE | 59368 | AY52323 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | CANCELLED | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CHEROKEE | 59380 | AY35012 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | CANCELLED | 11/5/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CHEROKEE | 59384 | AY52332 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | CANCELLED | 11/5/2024 | NULL | 11/8/2024 | 11/15/2024 |
| CHEROKEE | 59473 | AY52391 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | CANCELLED | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| CHEROKEE | 59503 | AY25000 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | CANCELLED | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| CLAY | 26776 | BA22455 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/15/2024 |
| CLAY | 26847 | BA17588 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| CLEVELAND | 1085680 | BB127881 | 3/5/2024 | 3/1/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | NULL | 3/15/2024 |
| CLEVELAND | 1090748 | BB130440 | 11/5/2024 | 10/30/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| CLEVELAND | 1090749 | BB130441 | 11/5/2024 | 10/30/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| CRAVEN | 198878 | BD174437 | 3/5/2024 | 2/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/12/2024 | NULL | NULL | 3/15/2024 |
| CUMBERLAND | 166307644 | BE520053 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166307766 | BE520130 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166307782 | BE520140 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308099 | BE520328 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308120 | BE520341 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308190 | BE494111 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308208 | BE520399 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308236 | DD119748 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308255 | BE520424 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308269 | BE28770 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308395 | BE520492 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166308565 | CA93886 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166309227 | BE383082 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166309499 | BE521204 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166314180 | BE524384 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314183 | BE524385 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314201 | CW1541373 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166314255 | BE524437 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314298 | DR125452 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314322 | BE43173 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314331 | BE524489 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314332 | BE524490 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314333 | BE524491 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314354 | CJ197954 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314369 | BE524517 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314373 | BE524519 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314384 | BE524526 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314412 | BE524539 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314424 | DT184565 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314513 | AK174743 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314534 | BE524610 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND | 166314602 | BE524654 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314607 | BE524656 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314643 | EF170382 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314653 | BE262377 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314665 | BE524686 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314703 | CE70974 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314738 | BE524737 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314742 | BE385430 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314751 | BE524745 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314753 | BE524747 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314754 | BE524748 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314810 | EH1136296 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314851 | CE48644 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314958 | BE524867 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166314980 | BE524881 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315024 | BN585554 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315061 | CZ29861 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315063 | BE524930 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315086 | BE524949 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315102 | DT150857 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315146 | CW1463336 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166315152 | BE524993 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315171 | BW69342 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315176 | DN157636 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315198 | BE525018 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315202 | BE525021 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315206 | BE525025 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315226 | AA192657 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315227 | BE525035 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315269 | BE525065 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315280 | BE223223 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315316 | BE525092 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315317 | BE401138 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315349 | BE525112 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315361 | BE396425 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| CUMBERLAND | 166315377 | BE382671 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| CUMBERLAND | 166309497 | BE521202 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | D | SDR-FAILED VERIFICATION | 11/7/2024 | 11/12/2024 | NULL | 11/12/2024 |
| CUMBERLAND | 168308232 | BE403586 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/12/2024 | 11/12/2024 |
| CUMBERLAND | 168308753 | BE520713 | 11/5/2024 | 10/20/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 10/30/2024 | NULL | 11/7/2024 | 11/7/2024 |
| CUMBERLAND | 168308773 | CW773853 | 11/5/2024 | 10/20/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/7/2024 | 11/7/2024 |
| CUMBERLAND | 168309275 | BE521048 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/12/2024 | 11/14/2024 |
| CURRITUCK | 54880 | BF46987 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/21/2024 |
| CURRITUCK | 54965 | BF47048 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | NULL | NULL | 11/21/2024 |
| DAVIDSON | 279498 | BH206988 | 3/5/2024 | 2/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/2/2024 | NULL | 3/2/2024 | 3/2/2024 |
| DAVIDSON | 288052 | DT120290 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/22/2024 | 10/23/2024 | NULL | 10/23/2024 |
| DAVIE | 361400 | BJS3069 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 10/26/2024 | NULL | 11/1/2024 | 11/13/2024 |
| DAVIE | 361434 | AW175043 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/5/2024 |
| DAVIE | 361462 | DT131244 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | R | ACCEPTED | 10/29/2024 | NULL | 11/1/2024 | 11/13/2024 |
| DAVIE | 361578 | BJS3143 | 11/5/2024 | 10/28/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/4/2024 | 11/13/2024 |
| DAVIE | 361649 | BJS3172 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/4/2024 | NULL | 11/4/2024 | 11/13/2024 |
| DAVIE | 361690 | EH1051829 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/12/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIE | 361722 | CW140810 | 11/5/2024 | 10/31/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361724 | BJ53194 | 11/5/2024 | 10/31/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361769 | DT142206 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| DAVIE | 361777 | BN491250 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| DAVIE | 361794 | BJ53217 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| DAVIE | 361800 | BJ53219 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361812 | BJ53226 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| DAVIE | 361829 | BN532406 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361838 | BJ53238 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| DAVIE | 361841 | BH151660 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361843 | DE270599 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361847 | ER41057 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| DAVIE | 361856 | BH162536 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361861 | BJ41226 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| DAVIE | 361865 | DN130720 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | R | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| DUPLIN | 30047629 | DB101126 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | NULL | 11/16/2024 |
| DUPLIN | 30047705 | DS97991 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | NULL | 11/16/2024 |
| DUPLIN | 30047730 | BK49310 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/4/2024 | NULL | NULL | 11/21/2024 |
| DURHAM | 30461361 | BL574715 | 3/5/2024 | 3/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | 3/13/2024 | 3/13/2024 |
| DURHAM | 30461422 | EH1395005 | 3/5/2024 | 3/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | 3/13/2024 | 3/13/2024 |
| DURHAM | 30461430 | BY695523 | 3/5/2024 | 3/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | 3/13/2024 | 3/13/2024 |
| DURHAM | 30489485 | EG35467 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | 10/30/2024 | 10/30/2024 | 11/16/2024 |
| DURHAM | 30489852 | EH1418193 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 10/30/2024 | 11/16/2024 |
| DURHAM | 30489858 | BL361526 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 10/30/2024 | 11/16/2024 |
| DURHAM | 30489940 | EH184055 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| DURHAM | 30489949 | EH1365072 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/16/2024 |
| DURHAM | 30490181 | BL591820 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 10/30/2024 | 11/16/2024 |
| DURHAM | 30490319 | BL591880 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| DURHAM | 30490365 | BL591900 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| DURHAM | 30490500 | BL225453 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| DURHAM | 30490509 | BL556614 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | 10/30/2024 | 11/4/2024 | 11/16/2024 |
| DURHAM | 30490795 | BL592117 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| DURHAM | 30490819 | BL260787 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| DURHAM | 30490877 | BL592155 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| DURHAM | 30491090 | DE301104 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| DURHAM | 30491127 | BL592282 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| DURHAM | 30491158 | BL476826 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| DURHAM | 30491441 | BL592438 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| DURHAM | 30491516 | BL592471 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| DURHAM | 30491703 | BL292768 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| DURHAM | 30491795 | DE272406 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30491808 | BL592622 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30491943 | BL390654 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| DURHAM | 30492084 | EH709802 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| DURHAM | 30492797 | BL593122 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| DURHAM | 30492951 | BL593203 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493098 | BL593274 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493155 | BL330894 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493258 | EH215195 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493308 | BL565377 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493379 | BP68778 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 30493427 | BL593441 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493571 | BL593501 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493882 | BL593659 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493894 | DT152118 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493950 | BL593690 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30493979 | EH1008985 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494102 | BL593759 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494279 | BL457495 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494474 | BL450790 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494636 | BL424528 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494641 | BY627038 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494735 | EH1202790 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494740 | BL594033 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30494786 | CW1191071 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| DURHAM | 30461413 | BL574749 | 3/5/2024 | 3/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 3/13/2024 | 3/13/2024 | NULL | 3/13/2024 |
| DURHAM | 30489406 | BL591479 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 10/30/2024 |
| DURHAM | 30489442 | DL220807 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 10/30/2024 |
| DURHAM | 30489846 | BL591686 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| DURHAM | 30489848 | BL591687 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30489854 | BL150844 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30489872 | BL591696 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490024 | BZ78091 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490041 | DE357861 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| DURHAM | 30490122 | BY814811 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490177 | BL82507 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490202 | BE400008 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490222 | BL591838 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490278 | BL591859 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| DURHAM | 30490284 | DY45692 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| DURHAM | 30490305 | BL591873 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490337 | AX81557 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | R | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490339 | BL591888 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490351 | CW1523015 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490398 | DA128657 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490407 | EH1458041 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490425 | BL591934 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490450 | EL100024 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490489 | CW1040490 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 10/30/2024 |
| DURHAM | 30490528 | BL591980 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 10/30/2024 |
| DURHAM | 30490529 | BL591981 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 10/30/2024 |
| DURHAM | 30490548 | BL591989 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 10/30/2024 |
| DURHAM | 30490600 | CJ149818 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30490881 | EH633518 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| DURHAM | 30491104 | BL592267 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491133 | BL551045 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491134 | DL277893 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491258 | DE330954 | 11/5/2024 | 10/27/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491306 | BL592371 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491322 | BL592378 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491336 | BL592382 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/8/2024 |
| DURHAM | 30491406 | BL592418 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DURHAM | 30491480 | BL592453 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491504 | BL592463 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30491811 | AN223238 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/8/2024 |
| DURHAM | 30492407 | BL592925 | 11/5/2024 | 10/30/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30492828 | BL593138 | 11/5/2024 | 11/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30493546 | BL593488 | 11/5/2024 | 11/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| DURHAM | 30489706 | DE305143 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 10/30/2024 | 11/4/2024 |
| DURHAM | 30489790 | BL473238 | 11/5/2024 | 10/19/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/25/2024 | NULL | 10/28/2024 | 10/31/2024 |
| EDGECOMBE | 288502 | BM86857 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | A | CANCELLED | 11/12/2024 | NULL | NULL | 11/16/2024 |
| EDGECOMBE | 288591 | BM86895 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | A | CANCELLED | 11/12/2024 | NULL | NULL | 11/16/2024 |
| EDGECOMBE | 288594 | BM86898 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | A | CANCELLED | 11/12/2024 | NULL | NULL | 11/16/2024 |
| EDGECOMBE | 288461 | BM86838 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | NULL | 11/21/2024 |
| EDGECOMBE | 288578 | DA131456 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | NULL | 11/21/2024 |
| EDGECOMBE | 288659 | BM86927 | 11/5/2024 | 10/30/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | NULL | 11/21/2024 |
| EDGECOMBE | 288675 | BM86935 | 11/5/2024 | 10/31/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | NULL | 11/21/2024 |
| EDGECOMBE | 288681 | BM65105 | 11/5/2024 | 10/31/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | NULL | 11/21/2024 |
| FORSYTH | 30427103 | BY735942 | 3/5/2024 | 2/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/5/2024 | NULL | 3/7/2024 | 3/7/2024 |
| FORSYTH | 30427114 | CW1473372 | 3/5/2024 | 2/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/8/2024 | NULL | 3/8/2024 | 3/8/2024 |
| FORSYTH | 30450062 | BN489532 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30450092 | BN605529 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30450144 | BN605556 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30450182 | BN605575 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/16/2024 |
| FORSYTH | 30450202 | BN605583 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/16/2024 |
| FORSYTH | 30450266 | BN223476 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30450280 | BN605620 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30450285 | BN605623 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/16/2024 |
| FORSYTH | 30450401 | AN245629 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30450489 | BN605717 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30450495 | BN605720 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/16/2024 |
| FORSYTH | 30450519 | BN395856 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/16/2024 |
| FORSYTH | 30450603 | EA59945 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30450700 | BN605813 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30450709 | CW1476670 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30450889 | BN605891 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30450935 | BN405750 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30451111 | BN605991 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30451199 | EA53598 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30451222 | BN606039 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30451241 | BN387371 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/16/2024 |
| FORSYTH | 30451245 | BL549435 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/16/2024 |
| FORSYTH | 30451298 | BN606063 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30451335 | BN606077 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30451346 | BY589670 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/16/2024 |
| FORSYTH | 30451355 | BH161542 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/16/2024 |
| FORSYTH | 30451381 | DS121385 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30451392 | BN606103 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30451461 | EL71055 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | R | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30451471 | BH209918 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30451519 | BN606158 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30451523 | BN606160 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30451535 | BN606169 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 30451541 | CW1468669 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30451561 | BY801148 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30451670 | BL546725 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30451708 | EH1365438 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30451710 | BN606249 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30451775 | BN606284 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30451786 | BN606287 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30451906 | BN202208 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30451910 | BN445965 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30451922 | AL364509 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30451933 | BN606354 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| FORSYTH | 30452018 | BH150226 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452225 | AA210908 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452256 | BN453908 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452307 | BN606543 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30452378 | BN606583 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/16/2024 |
| FORSYTH | 30452462 | BN606618 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452491 | BN606631 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452573 | BN606660 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452676 | BN606703 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452687 | BN606708 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452749 | EM142886 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30452794 | BN606770 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30452801 | BN606774 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30452895 | BY828957 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30452901 | BY828410 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30453004 | CW683835 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30453082 | BN606921 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453115 | CW1305281 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453145 | BN606956 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453174 | BN606974 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453238 | BN607005 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453251 | BN607011 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30453273 | BY781531 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453346 | AN94843 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453348 | AL323628 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453367 | BN442833 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30453492 | CC149611 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453770 | BY497253 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453771 | BN396405 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453803 | BN607269 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453859 | BN453392 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FORSYTH | 30453904 | BN170953 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453987 | BN607359 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30453994 | BY709660 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30454143 | BN607444 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30454536 | BN607628 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30454921 | BN607820 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30454963 | DE223850 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30455207 | BN390238 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| FORSYTH | 30450870 | BN605883 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/14/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | 30450903 | BN605897 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 10/31/2024 | 11/14/2024 |
| FORSYTH | 30451249 | EH1338709 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/14/2024 |
| FORSYTH | 30427187 | BN592130 | 3/5/2024 | 2/27/2024 | STARTED CURE PROCESS | A | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | 3/13/2024 | 3/13/2024 |
| FORSYTH | 30450158 | BP32573 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/5/2024 | NULL | 11/5/2024 | 11/11/2024 |
| FORSYTH | 30450885 | BY518730 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/13/2024 |
| FORSYTH | 30451110 | BN605990 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/5/2024 | NULL | 11/5/2024 | 11/14/2024 |
| FORSYTH | 30451359 | BN185045 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/11/2024 |
| FRANKLIN | 121010 | BP85103 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121117 | EH617119 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121132 | BP85151 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121175 | BP85165 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121363 | BW71650 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| FRANKLIN | 121393 | BP16891 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| FRANKLIN | 121398 | EH1368517 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| FRANKLIN | 121412 | BP85248 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121437 | BP85255 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/3/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121558 | BP82006 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121609 | BP85320 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| FRANKLIN | 121635 | BP85330 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FRANKLIN | 121654 | BP51868 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FRANKLIN | 121725 | BP85362 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FRANKLIN | 121793 | BP85387 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FRANKLIN | 121931 | BP85443 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| FRANKLIN | 121741 | EL81869 | 11/5/2024 | 10/31/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/14/2024 |
| FRANKLIN | 121387 | EH777917 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/8/2024 |
| FRANKLIN | 121044 | EH700170 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/7/2024 | 11/13/2024 |
| FRANKLIN | 121152 | BP85158 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/8/2024 | 11/14/2024 |
| FRANKLIN | 121444 | EH712303 | 11/5/2024 | 10/27/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/8/2024 | 11/8/2024 |
| GASTON | 7823806 | BR199247 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/7/2024 | 11/16/2024 |
| GASTON | 7823810 | BR268688 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| GASTON | 7823856 | BR268710 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| GASTON | 7811725 | CW1044506 | 3/5/2024 | 2/15/2024 | STARTED CURE PROCESS | I | SDR-FAILED VERIFICATION | 2/26/2024 | NULL | 3/5/2024 | 3/5/2024 |
| GASTON | 7823983 | CW1368954 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| GRANVILLE | 100545 | EG50481 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | A | CANCELLED | 11/1/2024 | NULL | NULL | 11/16/2024 |
| GRANVILLE | 100658 | BW75492 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | A | CANCELLED | 11/1/2024 | NULL | NULL | 11/16/2024 |
| GRANVILLE | 100723 | BW75518 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | A | CANCELLED | 11/2/2024 | NULL | NULL | 11/16/2024 |
| GUILFORD | 10433870 | DW84201 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | NULL | 11/16/2024 |
| GUILFORD | 10434599 | EG63043 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| GUILFORD | 10434992 | BL297493 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| GUILFORD | 10439549 | BY836374 | 11/5/2024 | 10/27/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/14/2024 |
| HALIFAX | 111809 | BZ78552 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/1/2024 | NULL | NULL | 11/16/2024 |
| HALIFAX | 111821 | BZ78560 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/24/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966282 | CA163419 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966336 | CA163458 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966374 | CA163474 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966403 | CA163486 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966408 | EH1114062 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966451 | AE38626 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966506 | CA163535 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| HARNETT | 966193 | EB30586 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966196 | CA163369 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |

| County | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARNETT | 966199 | CA163371 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/24/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966206 | CA163374 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/30/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966226 | CA163388 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/24/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966228 | EM109375 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | I | ACCEPTED | 10/30/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966341 | CA163460 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966347 | CA163462 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966348 | EH1417470 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966349 | DE351830 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966375 | BN580145 | 11/5/2024 | 10/20/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966599 | CA94612 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966617 | CJ209316 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966665 | CA163624 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966858 | CA163730 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966891 | CA163750 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HARNETT | 966988 | CA163794 | 11/5/2024 | 10/27/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/25/2024 |
| HAYWOOD | 286936 | CB102208 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/26/2024 | NULL | NULL | 11/22/2024 |
| HENDERSON | 231198 | CC136213 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| HENDERSON | 231397 | CC178309 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/4/2024 | NULL | 11/13/2024 | 11/22/2024 |
| HENDERSON | 231607 | CC90605 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | NULL | 11/13/2024 | 11/22/2024 |
| HENDERSON | 231963 | CC178567 | 11/5/2024 | 11/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | NULL | 11/13/2024 | 11/22/2024 |
| HENDERSON | 231492 | CC178358 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/1/2024 |
| JACKSON | 320376686 | AA223372 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| JACKSON | 320376712 | CH71501 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| JACKSON | 320376713 | DW84228 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| JACKSON | 320376910 | DD220563 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| JACKSON | 320376017 | DS125860 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/15/2024 |
| JACKSON | 320376034 | CH71167 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/15/2024 |
| JACKSON | 320376181 | CG184245 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/15/2024 |
| JACKSON | 320376225 | CH71279 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/15/2024 |
| JACKSON | 320376357 | CH71365 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/15/2024 |
| JACKSON | 320376395 | CH71375 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | NOT VOTED | 11/8/2024 | NULL | 11/12/2024 | 11/15/2024 |
| JACKSON | 320376426 | CW559412 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | I | ACCEPTED | 11/4/2024 | NULL | 11/6/2024 | 11/15/2024 |
| JACKSON | 320376427 | CH71394 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/15/2024 |
| JACKSON | 320376441 | AL342121 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| JACKSON | 320376455 | CH71406 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/15/2024 |
| JACKSON | 320376522 | EH1345557 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/15/2024 |
| JACKSON | 320376523 | ES28362 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| JACKSON | 320376528 | EC6092 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/15/2024 |
| JACKSON | 320376529 | CH71430 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/15/2024 |
| JACKSON | 320376590 | CB91157 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/15/2024 |
| JACKSON | 320376610 | CN105144 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/15/2024 |
| JACKSON | 320376618 | AL377478 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/15/2024 |
| JACKSON | 320376634 | CG212105 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/15/2024 |
| JACKSON | 320376733 | CH71504 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/15/2024 |
| JACKSON | 320376747 | CH71510 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/15/2024 |
| JACKSON | 320376778 | CH34572 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| JACKSON | 320376786 | CH71531 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/6/2024 | 11/15/2024 |
| JACKSON | 320376928 | CH71590 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | NOT VOTED | 11/13/2024 | NULL | 11/13/2024 | 11/15/2024 |
| JACKSON | 320376948 | EF234204 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/15/2024 |
| JACKSON | 320377069 | CH17968 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/15/2024 |
| JACKSON | 320376885 | CH71573 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/13/2024 | NULL | NULL | 11/21/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JACKSON | 320375960 | CH71128 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/13/2024 |
| JACKSON | 320375973 | CH71133 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/4/2024 | 11/5/2024 | NULL | 11/13/2024 |
| JACKSON | 320375994 | CH71147 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/31/2024 | NULL | 10/31/2024 | 11/7/2024 |
| JACKSON | 320376015 | CH71160 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/7/2024 | 11/8/2024 |
| JACKSON | 320376018 | CH71161 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/8/2024 | 11/8/2024 |
| JACKSON | 320376020 | CW842337 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 11/13/2024 |
| JACKSON | 320376152 | EH1417661 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | 11/8/2024 | NULL | 11/8/2024 |
| JACKSON | 320376169 | DD224768 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376171 | CH71259 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376215 | CH71275 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/6/2024 | NULL | 11/13/2024 |
| JACKSON | 320376226 | CH71280 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/5/2024 | NULL | 11/13/2024 |
| JACKSON | 320376238 | CB51733 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/5/2024 | NULL | 11/13/2024 |
| JACKSON | 320376241 | BR94499 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376351 | CH71360 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/13/2024 |
| JACKSON | 320376360 | BR263956 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/13/2024 |
| JACKSON | 320376364 | EF276145 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/13/2024 |
| JACKSON | 320376367 | CP55121 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376368 | AA230791 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/13/2024 |
| JACKSON | 320376369 | CA145284 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376385 | CH71371 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/13/2024 |
| JACKSON | 320376424 | CH71392 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376433 | CH71399 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/13/2024 |
| JACKSON | 320376435 | BH201120 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/7/2024 | 11/13/2024 |
| JACKSON | 320376458 | CH71408 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/8/2024 |
| JACKSON | 320376465 | BE473774 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376488 | CH71419 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/13/2024 |
| JACKSON | 320376531 | CH71431 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376565 | CH71451 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376574 | DD205505 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376588 | CG192902 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376597 | CH71462 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/8/2024 |
| JACKSON | 320376604 | CC167626 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376606 | CH71467 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376656 | CH71485 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376666 | CB97142 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/13/2024 |
| JACKSON | 320376671 | CH71489 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| JACKSON | 320376699 | BN580965 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/13/2024 |
| JACKSON | 320376746 | CH71509 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| JACKSON | 320376836 | CH71552 | 11/5/2024 | 10/28/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| JACKSON | 320376876 | CH71567 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| JOHNSTON | 33272525 | CJ241935 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | 11/12/2024 | NULL | 11/14/2024 |
| JOHNSTON | 33272535 | CJ29401 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/14/2024 |
| LEE | 30065057 | CL76280 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/15/2024 |
| LEE | 30065131 | CL76317 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/15/2024 |
| LEE | 30065248 | CL43144 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/15/2024 |
| LEE | 30065262 | CL76369 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| LEE | 30065412 | CL41521 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/15/2024 |
| LEE | 30065482 | DB316347 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| LEE | 30065580 | CL76502 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| LEE | 30065581 | CL46886 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| LEE | 30065664 | CL40999 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE | 30061912 | CA75861 | 3/5/2024 | 2/15/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 2/26/2024 | NULL | 3/2/2024 | 3/12/2024 |
| LEE | 30065126 | CA96964 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | 10/30/2024 | NULL | 11/15/2024 |
| LENOIR | 463025 | CM83583 | 3/5/2024 | 2/15/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/4/2024 | NULL | NULL | 3/15/2024 |
| LENOIR | 465890 | CM85093 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/25/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 465917 | CM59635 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 465920 | EM150095 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 465977 | CM85132 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466006 | CM85147 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466008 | CM85148 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466028 | BD144428 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466032 | CM78120 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466048 | BZ59590 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466140 | DB245182 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466266 | CM85264 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466267 | CM81883 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466280 | DL227393 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466295 | CM85276 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| LENOIR | 466328 | CM85286 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101203 | CN71945 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101262 | CN113717 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101332 | AW195507 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101373 | CN77630 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101378 | CN113766 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101491 | CN113805 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101729 | CN113900 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101884 | BR223334 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30102010 | CN4327 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30102130 | BR80293 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| LINCOLN | 30101189 | CN113694 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/12/2024 | 11/12/2024 |
| MACON | 73972 | CP59346 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MACON | 74001 | CP59362 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | A | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MACON | 74230 | DD194634 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | I | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MACON | 74250 | CP59506 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | A | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MACON | 74122 | CP37798 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MADISON | 30028192 | EC26172 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MADISON | 30028194 | CR34794 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MADISON | 30028195 | CR35781 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MADISON | 30028212 | CR17390 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MADISON | 30028319 | AL108960 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MADISON | 30028349 | AB51111 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MADISON | 30028358 | CR30436 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MADISON | 30028366 | CR35850 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MADISON | 30028370 | AL297803 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MADISON | 30028483 | CR35896 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MADISON | 30028488 | AL317868 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MADISON | 30028526 | CR35908 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| MADISON | 30028320 | AL240158 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | D | SDR-FAILED VERIFICATION | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| MARTIN | 48318 | CS39759 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MARTIN | 48437 | AH19890 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MARTIN | 48460 | BY538236 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MCDOWELL | 107703 | CT41319 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/25/2024 | NULL | 10/28/2024 | 11/15/2024 |

| County | ID | Code | Date | Date | Status | Type | Verification | Date | | Date | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL | 107749 | CT64551 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/15/2024 |
| MCDOWELL | 107783 | CT64566 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/2/2024 | 11/15/2024 |
| MCDOWELL | 107816 | CX10672 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/15/2024 |
| MCDOWELL | 107832 | CT64597 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/2/2024 | 11/15/2024 |
| MCDOWELL | 107842 | CT50817 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 107859 | AL316954 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/2/2024 | 11/15/2024 |
| MCDOWELL | 107872 | AL303031 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/2/2024 | 11/15/2024 |
| MCDOWELL | 107885 | CT64626 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 107891 | CT64628 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/12/2024 | 11/15/2024 |
| MCDOWELL | 107916 | AM15844 | 11/5/2024 | 10/26/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 107923 | CT64646 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 107941 | CT64657 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 107998 | CT64687 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 108021 | CT36965 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 108047 | CT64711 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | I | ACCEPTED | 11/13/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MCDOWELL | 108080 | CT64725 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/15/2024 |
| MCDOWELL | 108092 | CT18783 | 11/5/2024 | 10/31/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| MCDOWELL | 108097 | CT64731 | 11/5/2024 | 10/31/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/15/2024 |
| MCDOWELL | 108292 | CT64825 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | A | ACCEPTED | 11/13/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MCDOWELL | 108295 | CT64826 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | A | ACCEPTED | 11/13/2024 | NULL | 11/13/2024 | 11/15/2024 |
| MCDOWELL | 108339 | AL243849 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/15/2024 |
| MCDOWELL | 107727 | CT64542 | 11/5/2024 | 10/19/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/24/2024 | NULL | 10/28/2024 | 11/4/2024 |
| MCDOWELL | 107739 | CT31954 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/5/2024 | 11/5/2024 |
| MCDOWELL | 107751 | CT53225 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/2/2024 | 11/2/2024 |
| MCDOWELL | 107780 | ES24794 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 10/28/2024 | 11/2/2024 |
| MCDOWELL | 107791 | CC175226 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/2/2024 | 11/2/2024 |
| MCDOWELL | 107836 | AM63409 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/2/2024 | 11/2/2024 |
| MCDOWELL | 107890 | CT42955 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/2/2024 | 11/5/2024 |
| MCDOWELL | 107894 | CT64631 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/2/2024 | 11/2/2024 |
| MCDOWELL | 107981 | DW14212 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/5/2024 | NULL | 11/5/2024 | 11/5/2024 |
| MCDOWELL | 108051 | CT26427 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/12/2024 | 11/12/2024 |
| MCDOWELL | 108083 | CT64727 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/12/2024 | 11/12/2024 |
| MCDOWELL | 108192 | CN90570 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | NULL | 11/12/2024 | 11/12/2024 |
| MCDOWELL | 108222 | CT20513 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/12/2024 | 11/12/2024 |
| MCDOWELL | 108253 | CT64811 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/13/2024 | NULL | 11/13/2024 | 11/13/2024 |
| MCDOWELL | 108256 | EL41172 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/13/2024 | NULL | 11/13/2024 | 11/13/2024 |
| MECKLENBURG | 1000906523 | CW1556084 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000907841 | CW1557076 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000907911 | CW1557110 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/1/2024 | NULL | 11/1/2024 | 11/16/2024 |
| MECKLENBURG | 1000908011 | EH1346126 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000909701 | CW1558478 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000910015 | EF274160 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000910020 | EB85830 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000910210 | CW1558821 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/1/2024 | NULL | 11/1/2024 | 11/16/2024 |
| MECKLENBURG | 1000910875 | EF270648 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/1/2024 | NULL | 11/1/2024 | 11/16/2024 |
| MECKLENBURG | 1000911104 | CG211369 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | NULL | 11/16/2024 |
| MECKLENBURG | 1000914647 | CW1561724 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000914699 | CW1561750 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000915118 | CW1561975 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000915464 | CW1562170 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000915569 | EF197215 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |

| MECKLENBURG | 1000915608 | CW1229424 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MECKLENBURG | 1000915798 | CW1562368 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000915868 | CW1562405 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000915881 | CW1562413 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000915888 | BR87500 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000916141 | CW516143 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000916349 | CW255786 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000916694 | CW1562833 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000916747 | CW722130 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000916838 | CW1562916 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| MECKLENBURG | 1000834065 | DL206152 | 3/5/2024 | 2/20/2024 | DENIED - FAILED CURE | D | CANCELLED | 3/4/2024 | NULL | 3/4/2024 | 3/11/2024 |
| MECKLENBURG | 1000910953 | CW1559379 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | A | CANCELLED | 11/1/2024 | NULL | 11/1/2024 | 11/1/2024 |
| MECKLENBURG | 1000905641 | CW1555444 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/5/2024 | 11/5/2024 | NULL | 11/5/2024 |
| MECKLENBURG | 1000905762 | CW1555526 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000905769 | CW876020 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000906516 | AL367161 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000906611 | EF270786 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| MECKLENBURG | 1000906662 | EH1488608 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000906814 | BR250748 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000907871 | BE500747 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000907876 | BW64089 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000908144 | AN252959 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000908187 | CN104024 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000909854 | DL179932 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000909902 | CW340894 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/5/2024 | 11/5/2024 | NULL | 11/5/2024 |
| MECKLENBURG | 1000910032 | EA57756 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000910094 | BL576121 | 11/5/2024 | 10/20/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000910264 | EF232540 | 11/5/2024 | 10/20/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000910880 | CW1559339 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000910937 | AA231672 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000910974 | CG197734 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000911352 | CJ214028 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| MECKLENBURG | 1000912141 | CG203977 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000914524 | BY801865 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| MECKLENBURG | 1000914682 | CW1561739 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/5/2024 | 11/5/2024 | NULL | 11/5/2024 |
| MECKLENBURG | 1000914760 | EF241384 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/5/2024 | 11/5/2024 | NULL | 11/5/2024 |
| MECKLENBURG | 1000915205 | EF123534 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000915891 | AS100893 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| MECKLENBURG | 1000834064 | BL360142 | 3/5/2024 | 2/20/2024 | VERIFIED - SDR CURE | A | CANCELLED | 3/4/2024 | 3/4/2024 | NULL | 6/5/2024 |
| MITCHELL | 29544 | EF28998 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| MITCHELL | 29545 | AL62516 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| MITCHELL | 29546 | ES31447 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | NULL | 11/16/2024 |
| MITCHELL | 29560 | CX25609 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | NULL | 11/16/2024 |
| MOORE | 186226 | CZ74701 | 3/5/2024 | 3/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/11/2024 | NULL | 3/11/2024 | 3/11/2024 |
| MOORE | 192103 | CZ115483 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/16/2024 |
| MOORE | 192162 | DL308219 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | 10/28/2024 | 11/13/2024 | 11/16/2024 |
| MOORE | 192193 | CZ137806 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/4/2024 | 11/16/2024 |
| MOORE | 192206 | DY46069 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| MOORE | 192214 | CZ137816 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| MOORE | 192244 | CZ137833 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 10/29/2024 | 11/16/2024 |
| MOORE | 192275 | DL264069 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOORE | 192348 | CZ69198 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| MOORE | 192355 | CZ137908 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 10/29/2024 | 11/16/2024 |
| MOORE | 192419 | CZ137938 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MOORE | 192426 | DZ39069 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| MOORE | 192586 | CZ138041 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MOORE | 192587 | EH1231477 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MOORE | 192595 | CZ138045 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 192604 | CZ108078 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MOORE | 192798 | DP27509 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MOORE | 192808 | AX67947 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MOORE | 192839 | CZ138190 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| MOORE | 192888 | DS102957 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 193002 | CZ138281 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| MOORE | 193012 | CZ87042 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 193104 | CZ138348 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| MOORE | 193115 | CZ138351 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 193142 | CZ138367 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| MOORE | 193145 | DN108367 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 193149 | CZ138371 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 193169 | CZ138386 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 193226 | CZ138424 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 193238 | CZ97910 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| MOORE | 192188 | CE6470 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/4/2024 | 11/13/2024 |
| MOORE | 192279 | CZ137859 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 10/29/2024 | 11/4/2024 |
| MOORE | 192311 | CZ137877 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/4/2024 | 11/13/2024 |
| MOORE | 192383 | CZ127718 | 11/5/2024 | 10/24/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/4/2024 | 11/14/2024 |
| MOORE | 192433 | CZ137946 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/4/2024 | 11/12/2024 |
| MOORE | 192115 | CZ137764 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 10/30/2024 | NULL | 10/30/2024 | 11/4/2024 |
| MOORE | 192163 | CZ137788 | 11/5/2024 | 10/20/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 10/29/2024 | 11/4/2024 |
| MOORE | 192190 | ES19736 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/4/2024 | 11/7/2024 |
| MOORE | 192242 | CZ137832 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/7/2024 | NULL | 11/7/2024 | 11/12/2024 |
| MOORE | 192252 | CZ137839 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 10/29/2024 | 11/4/2024 |
| MOORE | 192484 | CZ137978 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/7/2024 | 11/13/2024 |
| NASH | 175883 | BZ66657 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/15/2024 |
| NASH | 175976 | DA141518 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/15/2024 |
| NASH | 175996 | DA117945 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/14/2024 |
| NASH | 176023 | DA39865 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| NASH | 176059 | DA141547 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/9/2024 | 11/15/2024 |
| NASH | 176063 | DA141548 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/15/2024 |
| NASH | 176095 | DA128237 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/28/2024 | 11/15/2024 |
| NASH | 176096 | DA141566 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/9/2024 | 11/15/2024 |
| NASH | 176099 | DC26566 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/9/2024 | 11/15/2024 |
| NASH | 176100 | EH656105 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/9/2024 | 11/15/2024 |
| NASH | 176185 | DA141601 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/4/2024 | 11/12/2024 |
| NASH | 176261 | BM38384 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/9/2024 | 11/15/2024 |
| NASH | 176538 | DA28682 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| NASH | 176657 | BM64173 | 11/5/2024 | 10/31/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/5/2024 | 11/15/2024 |
| NASH | 176945 | EH1483649 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| NASH | 176963 | DA141921 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| NASH | 175918 | DA141491 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 10/28/2024 | NULL | 10/28/2024 | 11/4/2024 |
| NEW HANOVER | 498346 | CW1437623 | 3/5/2024 | 2/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/4/2024 | NULL | NULL | 3/15/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 515887 | DB373209 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 515913 | EL102821 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 515952 | DL298342 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 515959 | DB373235 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 515967 | DB373240 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516007 | DB373263 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516009 | DH41939 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516015 | DB373266 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516024 | EH1477519 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516032 | DB373272 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516053 | DB373283 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516082 | DB373296 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516103 | DZ82716 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516104 | CJ234323 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516156 | AW224666 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516173 | DB373334 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516219 | DB373356 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516232 | EH1261132 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516238 | BY780653 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516248 | DB373367 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516250 | AL335683 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516252 | DB373369 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516254 | EB90748 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516264 | DB373373 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516273 | DB373380 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516280 | DE326896 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516283 | DB373382 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516285 | EH1258081 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516289 | EH969488 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516332 | CW1501510 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516349 | BJ43450 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516353 | BY810845 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516354 | BG66191 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516356 | DR131045 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516366 | BH206050 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516367 | EH1451426 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516383 | CW1526785 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516385 | DB373412 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516387 | CG219308 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516396 | DB373416 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516415 | DB373421 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516423 | BW73777 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516426 | DR89973 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516429 | DB373424 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516503 | DB373459 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516520 | DB373470 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516538 | CW1385157 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516556 | DB28944 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516567 | AX90422 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516581 | AW246659 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516659 | AK79641 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/3/2024 | NULL | 11/12/2024 | 11/16/2024 |

| NEW HANOVER | 516680 | DB373540 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 516681 | AL396771 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516698 | AL291301 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516703 | DE345146 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516704 | BE365683 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516724 | AN259475 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516725 | CW1470834 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516749 | DB373575 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516750 | DB373576 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516758 | DB373578 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 516779 | DF25177 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516804 | EL109761 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516806 | DX75771 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516827 | DB373603 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516849 | EH1415578 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516863 | DH83294 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516877 | EH203827 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516883 | DB373623 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516893 | DE355530 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516964 | CE65458 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 516985 | DB319691 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 517022 | BY800016 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517034 | DB373682 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517047 | DB373689 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517050 | DB373691 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517055 | AW246094 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517064 | DB373700 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517074 | BR261851 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517075 | EB89180 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517082 | DB373711 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517098 | CW1423230 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517103 | BF43051 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517109 | BY811082 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517114 | BN581409 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517121 | BE429663 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517124 | DB373720 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517144 | DN178371 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517146 | BG61469 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517148 | DB373730 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517191 | AW237970 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517192 | DB68849 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517193 | DB373747 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517200 | DX75942 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517204 | DB373751 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517207 | DB373753 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517210 | BK61872 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517226 | BF45674 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517227 | EH1447789 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517246 | DB373767 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517248 | DB373769 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517255 | DB373775 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |

| NEW HANOVER | 517263 | CA157958 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 517272 | CW1550575 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517284 | DB373785 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517300 | AK115520 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517309 | DB373794 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517310 | DB373795 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517324 | EF260688 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517327 | DB49006 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 517347 | CJ165239 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517356 | DB373818 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517363 | DB373822 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 517366 | EL108239 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517373 | EH1360617 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517389 | EH1446093 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517412 | EH1158373 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517415 | DB373840 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 517419 | DB373841 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517421 | DB373843 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517426 | DB373844 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517429 | DB373845 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517434 | CW1421908 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517435 | DB373847 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517440 | EH1426716 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517442 | DE351287 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517452 | AX89759 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517455 | DS130270 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517456 | BN566188 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517468 | AA230708 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517469 | DH79577 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517472 | CW1473169 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517473 | EF267083 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517474 | DB373859 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517475 | EH1408379 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517478 | DB373860 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 517481 | DB373861 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517497 | BY664132 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517507 | DB373875 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517551 | DN172651 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517556 | DB373897 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517561 | EP99714 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517565 | DB222801 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517567 | EH1219950 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517621 | DB373927 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517625 | DB373929 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517668 | BR248202 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517688 | DB373958 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517762 | BE497494 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517793 | DB374002 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517796 | BK57201 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517801 | BH202193 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517860 | EH1374342 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |

| NEW HANOVER | 517881 | AA236018 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 517898 | BK59169 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517899 | EF259033 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517910 | EF267028 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517929 | CW1500552 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517930 | CZ125785 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517947 | DH66314 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517967 | BB126082 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517985 | DD254079 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 517987 | DB374070 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518001 | CW1455706 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518007 | DB374078 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518049 | EF270543 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518109 | DB374125 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518121 | DS127973 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518125 | EH1449741 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518183 | DB374152 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| NEW HANOVER | 518191 | AG68404 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518207 | DD235069 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518209 | CG216318 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518216 | CG178722 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518219 | EF276102 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518225 | CG217018 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518239 | CW1384738 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518255 | DB374186 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518256 | DB374187 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518266 | DB374194 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518286 | CG223972 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518294 | EH1449439 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518296 | EH1449967 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518307 | DD242847 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518311 | BP82231 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518349 | CJ199918 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518350 | EH1452761 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518365 | DB374232 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518366 | DB374233 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518376 | CW1379715 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518385 | CT62996 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518396 | DB374246 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518421 | DB374255 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518431 | AS104962 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518432 | AG69398 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518436 | EH1424707 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518443 | AS107709 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518446 | DB374261 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518457 | EF277308 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518460 | DB374266 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518464 | DB374269 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518469 | DB374272 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518475 | DB374274 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518479 | BY799093 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |

| NEW HANOVER | 518482 | DB374277 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW HANOVER | 518488 | DB374278 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518496 | AM118348 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518501 | DN174568 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518509 | DB374287 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518511 | DB374288 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518532 | DB374296 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518546 | CE66939 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518547 | DB374306 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518548 | DB374307 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518549 | DD256475 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518554 | DB374309 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518557 | DD235479 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518559 | AS107238 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518562 | CA136765 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518587 | AK200429 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518588 | DH55651 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518591 | BH205797 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518596 | DB284088 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518621 | CW1498822 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518622 | CC170377 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518626 | EH1429843 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518628 | DB374340 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518630 | EH1483839 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518635 | EH1451416 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518675 | CW1414196 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NEW HANOVER | 518029 | DL262807 | 11/5/2024 | 11/1/2024 | STARTED NEW MAILING | A | CANCELLED | 11/13/2024 | NULL | NULL | 11/26/2024 |
| NEW HANOVER | 518029 | DL262807 | 11/5/2024 | 11/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | NULL | NULL | 11/26/2024 |
| NEW HANOVER | 518355 | BY780267 | 11/5/2024 | 11/2/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/13/2024 | NULL | NULL | 11/26/2024 |
| NORTHAMPTON | 35279 | EH1142436 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | I | ACCEPTED | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| NORTHAMPTON | 34140 | DC29961 | 3/5/2024 | 2/20/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 2/26/2024 | NULL | 3/2/2024 | 3/7/2024 |
| NORTHAMPTON | 34145 | DC26179 | 3/5/2024 | 2/26/2024 | STARTED CURE PROCESS | A | ACCEPTED | 3/7/2024 | NULL | 3/7/2024 | 3/7/2024 |
| NORTHAMPTON | 35159 | DC30518 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/1/2024 | 11/2/2024 | NULL | 11/2/2024 |
| NORTHAMPTON | 35217 | DC30554 | 11/5/2024 | 10/30/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | 11/13/2024 | NULL | 11/13/2024 |
| NORTHAMPTON | 35219 | DC30556 | 11/5/2024 | 10/30/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | 11/13/2024 | NULL | 11/13/2024 |
| ONSLOW | 541723 | DD254881 | 3/5/2024 | 2/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/11/2024 | NULL | NULL | 3/15/2024 |
| ONSLOW | 555094 | CH57613 | 11/5/2024 | 10/19/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/15/2024 |
| ONSLOW | 555188 | DD264567 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| ONSLOW | 555250 | CG140323 | 11/5/2024 | 10/19/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 10/30/2024 | 11/15/2024 |
| ONSLOW | 555375 | DD264681 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| ONSLOW | 555423 | DD264713 | 11/5/2024 | 10/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| ONSLOW | 555469 | DD264740 | 11/5/2024 | 10/19/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/15/2024 |
| ONSLOW | 555561 | DA118637 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| ONSLOW | 555597 | CJ180246 | 11/5/2024 | 10/23/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| ONSLOW | 555914 | AK127196 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| ONSLOW | 555018 | DD264435 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| ONSLOW | 555052 | DD80736 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| ONSLOW | 555123 | DD159486 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| ONSLOW | 555159 | DD264545 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555185 | DD264565 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | 11/2/2024 | NULL | 11/2/2024 |
| ONSLOW | 555196 | DD264572 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONSLOW | 555213 | DD264584 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555327 | DD264651 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555433 | DD264718 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555494 | DD264755 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555588 | DD264808 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555689 | DD264884 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555692 | DD264887 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555776 | DD264942 | 11/5/2024 | 10/24/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555798 | CW667021 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 555953 | DD265056 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 556191 | DD265228 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| ONSLOW | 556408 | CW1266100 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556409 | DD85007 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556410 | DW42186 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556411 | DD265389 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556412 | DD265390 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556413 | DD147634 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556414 | EP105173 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556415 | DD265391 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556418 | DD265393 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 556529 | DD265484 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| ONSLOW | 555059 | DD210361 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/1/2024 | NULL | 11/1/2024 | 11/8/2024 |
| ONSLOW | 555195 | DD264571 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/2/2024 |
| ONSLOW | 556684 | DH62875 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/7/2024 | 11/15/2024 |
| ORANGE | 444054 | DE362546 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444060 | DE362548 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444070 | DE334597 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444085 | DE362559 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444087 | DE362560 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/30/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444123 | CH71007 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444140 | DE362585 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444142 | DE362587 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/30/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444150 | BE452991 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444163 | AX66319 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/30/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444190 | DE362607 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444236 | CW1460662 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444242 | DE362632 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444247 | DE359829 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444275 | DE362647 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444278 | BL509773 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444332 | DE362678 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444353 | DE362685 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444354 | DE362686 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444362 | AN251710 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444379 | DE362700 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444388 | DE362703 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444488 | DE362742 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444515 | DE362754 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/8/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444532 | CJ141577 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 10/29/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444643 | DE362806 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444789 | DE362873 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |

| County | ID | Code | Date1 | Date2 | Status | Type | Verification | Date3 | Date4 | Date5 | Date6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORANGE | 444886 | BZ77295 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444960 | DK47830 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444961 | BW38197 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444973 | DE362947 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 444984 | AN230240 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445103 | DE363004 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445129 | BY743174 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445172 | CW1414162 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445193 | EH1439190 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445296 | BY585259 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445365 | AX81134 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445382 | DE363116 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445623 | AA169985 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445628 | DE363217 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445646 | AN245480 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445659 | DE363228 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445757 | DE363261 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445836 | BN482250 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445837 | DE363290 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 445938 | DE363335 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446013 | BL502859 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446018 | CN96770 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446043 | DE156194 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446099 | DE363400 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446143 | BR232022 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446185 | DE363437 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446199 | BY768188 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446239 | CG89093 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446422 | DE363514 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 446554 | DE249014 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| ORANGE | 431855 | DE356386 | 3/5/2024 | 3/2/2024 | DENIED - FAILED CURE | A | ACCEPTED | 3/13/2024 | NULL | 3/13/2024 | 3/13/2024 |
| ORANGE | 431855 | DE356386 | 3/5/2024 | 3/2/2024 | DENIED - FAILED CURE | A | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | 3/13/2024 | 3/13/2024 |
| ORANGE | 431784 | CW279496 | 3/5/2024 | 2/28/2024 | VERIFIED - SDR CURE | R | ACCEPTED | 3/11/2024 | NULL | 3/11/2024 | 3/11/2024 |
| PERSON | 65660 | DK40448 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | 11/13/2024 | NULL | 11/18/2024 |
| PERSON | 65728 | DK19468 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | 11/13/2024 | NULL | 11/18/2024 |
| PERSON | 65764 | DK43891 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | 11/13/2024 | NULL | 11/18/2024 |
| PERSON | 65983 | DK53069 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | 11/13/2024 | NULL | 11/18/2024 |
| PERSON | 65674 | DK52917 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | 11/13/2024 | NULL | 11/13/2024 |
| PERSON | 65766 | DE294526 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | 11/13/2024 | NULL | 11/13/2024 |
| PERSON | 65802 | DK52977 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/13/2024 | NULL | 11/13/2024 |
| PERSON | 65855 | DK24837 | 11/5/2024 | 10/28/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | 11/13/2024 | NULL | 11/14/2024 |
| PERSON | 65900 | EH644256 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/14/2024 |
| PERSON | 65996 | DK53073 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/13/2024 | 11/13/2024 | NULL | 11/13/2024 |
| PITT | 30229885 | DG19926 | 3/5/2024 | 2/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 2/23/2024 | NULL | 3/2/2024 | 3/2/2024 |
| PITT | 30229954 | DL303015 | 3/5/2024 | 2/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/4/2024 | NULL | 3/4/2024 | 3/4/2024 |
| PITT | 30229965 | DL303018 | 3/5/2024 | 3/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/13/2024 | 3/13/2024 | NULL | 3/13/2024 |
| PITT | 30229979 | DL303024 | 3/5/2024 | 3/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/13/2024 | 3/13/2024 | NULL | 3/13/2024 |
| PITT | 30241809 | DL309291 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 10/31/2024 | 11/16/2024 |
| PITT | 30241948 | CZ126890 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| PITT | 30241964 | DL309345 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| PITT | 30241990 | DL297608 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 10/29/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITT | 30242111 | DL309394 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30242348 | CC166900 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30242383 | DL309466 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30242428 | DL309479 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30242448 | AN238907 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30242565 | CM61749 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/4/2024 | 11/16/2024 |
| PITT | 30242668 | DL185298 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| PITT | 30242727 | DL309583 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| PITT | 30242873 | DB329512 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30242921 | DL106163 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| PITT | 30243014 | DL309707 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| PITT | 30243097 | DL309738 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30243565 | DL224673 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30243690 | DL176754 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30244054 | BD159229 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30244250 | DL310134 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30244363 | CS34446 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30244425 | DL85091 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/12/2024 | 11/16/2024 |
| PITT | 30244463 | DL310201 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| PITT | 30244463 | DL310201 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| PITT | 30241812 | EH1353242 | 11/5/2024 | 10/17/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| PITT | 30241962 | EH574964 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| PITT | 30242253 | EH1367062 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | I | ACCEPTED | 11/8/2024 | 11/12/2024 | NULL | 11/12/2024 |
| PITT | 30242306 | BY666699 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/29/2024 | 10/30/2024 | NULL | 10/30/2024 |
| PITT | 30241941 | DL309334 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/4/2024 | 11/7/2024 |
| RANDOLPH | 245599 | BH182084 | 3/5/2024 | 2/16/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 2/28/2024 | 3/2/2024 | NULL | 3/2/2024 |
| RANDOLPH | 251673 | AM103359 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/16/2024 |
| RANDOLPH | 251677 | DN159225 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/16/2024 |
| RANDOLPH | 251823 | BY502418 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 251850 | DN182081 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 251885 | DN69217 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| RANDOLPH | 251922 | DN182114 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/16/2024 |
| RANDOLPH | 252002 | DN27281 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252045 | DN182176 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252214 | DN108649 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252237 | DN182272 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| RANDOLPH | 252301 | DN182295 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252302 | CE41559 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252361 | DN182326 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | NULL | 11/16/2024 |
| RANDOLPH | 252363 | DN182327 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252456 | DN182372 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252512 | DN182400 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252526 | DN182407 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 252533 | DN182410 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/8/2024 | 11/16/2024 |
| RANDOLPH | 251678 | DN120154 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/29/2024 | 10/29/2024 | NULL | 10/29/2024 |
| RANDOLPH | 251812 | BY434113 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/1/2024 | 11/1/2024 | NULL | 11/1/2024 |
| RANDOLPH | 251830 | DN77616 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/29/2024 | 10/29/2024 | NULL | 10/29/2024 |
| RANDOLPH | 251964 | BY251406 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/29/2024 | 10/29/2024 | NULL | 10/29/2024 |
| RANDOLPH | 252209 | DN182255 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/8/2024 |
| RANDOLPH | 252320 | DN182308 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/8/2024 |
| RANDOLPH | 252366 | BY508657 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | 11/8/2024 | NULL | 11/8/2024 |

| County | ID | Code | Date1 | Date2 | Status Description | Code2 | Status | Date3 | Date4 | Date5 | Date6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDOLPH | 251671 | BY661089 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | NULL | 11/8/2024 | 11/13/2024 |
| RANDOLPH | 251684 | DN135923 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/31/2024 | NULL | 10/31/2024 | 11/8/2024 |
| RICHMOND | 963855 | DP44685 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/5/2024 | NULL | 11/5/2024 | 11/15/2024 |
| RICHMOND | 963913 | ER32679 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/5/2024 | 11/5/2024 | NULL | 11/15/2024 |
| ROBESON | 548631 | DR103618 | 3/5/2024 | 2/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/2/2024 | NULL | NULL | 3/15/2024 |
| ROBESON | 548640 | BY110383 | 3/5/2024 | 2/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/2/2024 | NULL | NULL | 3/15/2024 |
| ROBESON | 548676 | DR119142 | 3/5/2024 | 2/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/1/2024 | NULL | NULL | 3/15/2024 |
| ROBESON | 548705 | DR160838 | 3/5/2024 | 2/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/5/2024 | NULL | NULL | 3/15/2024 |
| ROBESON | 548705 | DR160838 | 3/5/2024 | 2/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/5/2024 | NULL | NULL | 3/15/2024 |
| ROBESON | 548680 | DR83427 | 3/5/2024 | 2/22/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 3/5/2024 | NULL | 3/13/2024 | 3/13/2024 |
| ROBESON | 557016 | DR166738 | 11/5/2024 | 10/18/2024 | STARTED NEW MAILING | D | SDR-FAILED VERIFICATION | 10/25/2024 | 10/28/2024 | NULL | 10/28/2024 |
| ROBESON | 548622 | DR160785 | 3/5/2024 | 2/16/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 3/2/2024 | NULL | 3/2/2024 | 3/2/2024 |
| ROBESON | 548622 | DR160785 | 3/5/2024 | 2/16/2024 | VERIFIED - SDR CURE | A | NOT VOTED | 3/2/2024 | NULL | 3/2/2024 | 3/2/2024 |
| ROBESON | 556916 | DR126363 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/23/2024 | NULL | 10/28/2024 | 10/28/2024 |
| ROBESON | 556964 | DY31240 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/23/2024 | NULL | 10/28/2024 | 10/28/2024 |
| ROCKINGHAM | 181606 | DS134284 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | A | CANCELLED | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ROCKINGHAM | 181766 | BN472723 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/3/2024 | NULL | NULL | 11/16/2024 |
| ROCKINGHAM | 181903 | DS134439 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | CANCELLED | 11/5/2024 | NULL | NULL | 11/16/2024 |
| ROCKINGHAM | 181930 | BY670926 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | R | CANCELLED | 11/7/2024 | NULL | NULL | 11/16/2024 |
| ROCKINGHAM | 182370 | BH181846 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | I | ACCEPTED | 11/12/2024 | NULL | NULL | 11/16/2024 |
| RUTHERFORD | 30063381 | DW61665 | 3/5/2024 | 2/21/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 2/28/2024 | NULL | NULL | 3/15/2024 |
| RUTHERFORD | 30063389 | DW88145 | 3/5/2024 | 2/27/2024 | DENIED - DEFAULT TIME LIMIT | I | SDR-FAILED VERIFICATION | 3/13/2024 | NULL | NULL | 3/15/2024 |
| SAMPSON | 1123641 | DX78370 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/14/2024 |
| SAMPSON | 1123742 | EH660818 | 11/5/2024 | 10/30/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/12/2024 | 11/14/2024 |
| SCOTLAND | 331534 | BY333157 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/31/2024 | NULL | 10/31/2024 | 11/13/2024 |
| SCOTLAND | 331557 | DY44727 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/25/2024 | NULL | 10/31/2024 | 11/13/2024 |
| SCOTLAND | 331538 | DY51741 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/22/2024 | 10/28/2024 | NULL | 10/28/2024 |
| SCOTLAND | 331538 | DY51741 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/22/2024 | 10/28/2024 | NULL | 10/28/2024 |
| SCOTLAND | 331558 | DY51751 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 11/10/2024 |
| SCOTLAND | 331566 | DY26098 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 11/10/2024 |
| SCOTLAND | 331593 | DY41786 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/24/2024 | 10/28/2024 | NULL | 10/28/2024 |
| SCOTLAND | 331613 | DY51780 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 11/10/2024 |
| SCOTLAND | 331616 | DY51781 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/10/2024 | 11/13/2024 |
| SCOTLAND | 331617 | DY51782 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 10/31/2024 | 10/31/2024 |
| SCOTLAND | 331735 | DY51837 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/10/2024 | NULL | 11/10/2024 | 11/13/2024 |
| SCOTLAND | 331841 | BY812065 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/10/2024 | NULL | 11/10/2024 | 11/14/2024 |
| STANLY | 101323 | EF170855 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/11/2024 | 11/15/2024 |
| STANLY | 101397 | DZ84482 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| STANLY | 101592 | DZ84569 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/11/2024 | 11/15/2024 |
| STANLY | 101610 | DZ2705 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/11/2024 | 11/15/2024 |
| STANLY | 101634 | DZ62534 | 11/5/2024 | 11/1/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/11/2024 | 11/15/2024 |
| STANLY | 97931 | DZ83044 | 3/5/2024 | 2/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 3/6/2024 | 3/6/2024 | NULL | 3/6/2024 |
| STANLY | 97961 | EF143463 | 3/5/2024 | 3/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 3/12/2024 | 3/12/2024 | NULL | 3/12/2024 |
| STANLY | 101038 | CW1217863 | 11/5/2024 | 10/21/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/5/2024 | 11/5/2024 | NULL | 11/5/2024 |
| STANLY | 101112 | DZ84362 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 10/31/2024 | 10/31/2024 | NULL | 10/31/2024 |
| STANLY | 101135 | DZ84374 | 11/5/2024 | 10/23/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/5/2024 | 11/5/2024 | NULL | 11/5/2024 |
| STANLY | 101286 | EF228962 | 11/5/2024 | 10/26/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/11/2024 | 11/11/2024 | NULL | 11/11/2024 |
| STANLY | 101311 | DT182696 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | 11/12/2024 | NULL | 11/12/2024 |
| STOKES | 30045765 | EA37561 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | NULL | 11/16/2024 |
| STOKES | 30045998 | EA60988 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| STOKES | 30046004 | EA60991 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STOKES | 30046120 | EB69495 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | A | ACCEPTED | 11/13/2024 | NULL | NULL | NULL | 11/16/2024 |
| STOKES | 30046167 | EA61043 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | NULL | 11/16/2024 |
| STOKES | 30046223 | EA61065 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| STOKES | 30045952 | EA60971 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | | 11/4/2024 | NULL | 11/13/2024 | 11/13/2024 |
| STOKES | 30045702 | BY632316 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 11/13/2024 | 11/13/2024 |
| STOKES | 30045774 | EA43416 | 11/5/2024 | 10/23/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 11/13/2024 | 11/13/2024 |
| STOKES | 30046132 | EA61031 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/7/2024 | 11/13/2024 | NULL | 11/13/2024 |
| SURRY | 30063529 | EB91052 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/23/2024 | NULL | 10/23/2024 | 11/16/2024 |
| SURRY | 30063584 | EB91086 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/28/2024 | NULL | 10/29/2024 | 11/16/2024 |
| SURRY | 30063696 | BN397083 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/3/2024 | 11/16/2024 |
| SURRY | 30063701 | EB91146 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/3/2024 | 11/16/2024 |
| SURRY | 30063737 | ER47447 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30063786 | EB91200 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30063856 | EB57100 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/13/2024 | 11/16/2024 |
| SURRY | 30063862 | BN498383 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30063918 | EB91275 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30063925 | DD105126 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30063941 | BN544583 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30063955 | EB91295 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30063964 | EB91300 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/7/2024 | 11/16/2024 |
| SURRY | 30064026 | EB91334 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| SURRY | 30064245 | DN155776 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| SURRY | 30063462 | EB91008 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 10/28/2024 | NULL | 10/29/2024 | 10/29/2024 |
| SURRY | 30063498 | EB91031 | 11/5/2024 | 10/17/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 10/25/2024 | 10/26/2024 | 11/13/2024 | 11/14/2024 |
| SURRY | 30064187 | EB82406 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | I | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/13/2024 |
| SURRY | 30064227 | DN168336 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | R | ACCEPTED | 11/13/2024 | NULL | 11/13/2024 | 11/13/2024 |
| SWAIN | 73243 | EC26558 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | NULL | 11/16/2024 |
| SWAIN | 73303 | EC26590 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/9/2024 | NULL | NULL | 11/16/2024 |
| TRANSYLVANIA | 30040763 | ED63701 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/8/2024 | NULL | NULL | 11/22/2024 |
| UNION | 418117 | EF277276 | 3/5/2024 | 2/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/7/2024 | 3/8/2024 | NULL | 3/8/2024 |
| UNION | 429716 | EF283626 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 429736 | EF283637 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 429806 | EF283674 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 10/30/2024 | 11/16/2024 |
| UNION | 429818 | AD29803 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 430274 | EF283908 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 430275 | EF283909 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| UNION | 430296 | EF87841 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| UNION | 430363 | CW763492 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| UNION | 430415 | EF283974 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 430440 | EF283991 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| UNION | 430487 | CW459203 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 430494 | EF284022 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 430567 | DD224374 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| UNION | 430582 | CW851793 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| UNION | 430599 | CW501464 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/11/2024 | NULL | 11/12/2024 | 11/16/2024 |
| UNION | 430693 | CW1115280 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 430779 | EF257695 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 430800 | EF284183 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 430822 | CW512595 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 430924 | EF284245 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| UNION | 431012 | EF152585 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |

| UNION | 431149 | CW1369671 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION | 431259 | BC54044 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431416 | CW1241866 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431418 | CW864772 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431768 | EF284665 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431772 | EF284667 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431844 | EF284708 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431896 | EF284734 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431910 | EF284741 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 431977 | EF284767 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 432154 | EF284855 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 432234 | EF284889 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/13/2024 | NULL | 11/13/2024 | 11/16/2024 |
| UNION | 429721 | EF200387 | 11/5/2024 | 10/18/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/30/2024 | 10/30/2024 | NULL | 11/22/2024 |
| UNION | 429832 | EF283687 | 11/5/2024 | 10/19/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| UNION | 430402 | EF283967 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/11/2024 | 11/12/2024 | NULL | 11/12/2024 |
| UNION | 431158 | CW1099938 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/4/2024 | 11/4/2024 | NULL | 11/4/2024 |
| UNION | 429875 | EF55302 | 11/5/2024 | 10/20/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/4/2024 | 11/22/2024 |
| UNION | 429937 | EF283743 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/4/2024 | NULL | 11/4/2024 | 11/15/2024 |
| VANCE | 142642 | EG56959 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| VANCE | 142652 | EG67966 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| VANCE | 142667 | EJ32862 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| VANCE | 142702 | EG25850 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| VANCE | 142720 | EG44579 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| VANCE | 142813 | EG53835 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | NULL | 11/16/2024 |
| WAKE | 101014378 | CW1398196 | 3/5/2024 | 2/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/11/2024 | NULL | 3/11/2024 | 3/11/2024 |
| WAKE | 101084217 | DR153708 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| WAKE | 101084716 | EH1500948 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101085072 | AX70592 | 11/5/2024 | 10/19/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| WAKE | 101085278 | EH1501228 | 11/5/2024 | 10/20/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 10/30/2024 | 11/16/2024 |
| WAKE | 101085745 | BB112117 | 11/5/2024 | 10/21/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101085770 | EH1501473 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| WAKE | 101086378 | AT22797 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/7/2024 | 11/16/2024 |
| WAKE | 101086444 | EH1501800 | 11/5/2024 | 10/23/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/16/2024 |
| WAKE | 101086649 | EH734209 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101086925 | BJ51443 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101087351 | EH1502229 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| WAKE | 101087380 | EL108766 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101087510 | BY697204 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101087666 | EH1502377 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/10/2024 | NULL | 11/10/2024 | 11/16/2024 |
| WAKE | 101087749 | EH1502418 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101088114 | EH1502604 | 11/5/2024 | 10/26/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101088310 | EH1502701 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101088377 | BN402626 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101088560 | EH144590 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101088562 | EH911668 | 11/5/2024 | 10/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101088938 | EH1502995 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101089063 | EH1503057 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101089492 | EH1503254 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101090056 | EH1503519 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101090062 | EH993915 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101091022 | EH1504000 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAKE | 101091458 | EH1504208 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101091861 | EH1504410 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101091883 | BL547337 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101091987 | EH945377 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101092470 | AN211038 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101092653 | BL536737 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101092780 | BM56306 | 11/5/2024 | 11/1/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WAKE | 101086199 | EH1501681 | 11/5/2024 | 10/22/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/7/2024 | 11/7/2024 | NULL | 11/7/2024 |
| WAKE | 101089025 | BJ51768 | 11/5/2024 | 10/28/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | 11/12/2024 | NULL | 11/12/2024 |
| WAKE | 101093632 | BN549741 | 11/5/2024 | 11/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | 11/12/2024 | NULL | 11/12/2024 |
| WAKE | 101084538 | CW314561 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 10/30/2024 | 11/12/2024 |
| WAKE | 101085369 | EH1501280 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 10/30/2024 | 10/31/2024 |
| WAKE | 101085517 | EH1501360 | 11/5/2024 | 10/21/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 10/30/2024 | 10/31/2024 |
| WAKE | 101085776 | EH1501477 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/22/2024 |
| WAKE | 101086150 | AS88078 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/5/2024 | NULL | 11/5/2024 | 11/13/2024 |
| WAKE | 101087551 | DG63194 | 11/5/2024 | 10/25/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| WAKE | 101087960 | BL547997 | 11/5/2024 | 10/26/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/15/2024 |
| WAKE | 101089665 | BY654521 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/13/2024 |
| WAKE | 101091513 | EH1504232 | 11/5/2024 | 10/31/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/22/2024 |
| WAKE | 101093271 | CA85825 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/14/2024 |
| WAKE | 101093537 | EH1505168 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/14/2024 |
| WAKE | 101093795 | EH1505288 | 11/5/2024 | 11/1/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/12/2024 | 11/14/2024 |
| WARREN | 37038 | BZ54638 | 11/5/2024 | 10/25/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/2/2024 | NULL | NULL | 11/26/2024 |
| WARREN | 37058 | EJ33270 | 11/5/2024 | 10/29/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | NULL | 11/26/2024 |
| WARREN | 37141 | EJ23384 | 11/5/2024 | 11/2/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | 11/13/2024 | 11/26/2024 |
| WASHINGTON | 30012658 | EK24542 | 11/5/2024 | 10/22/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WASHINGTON | 30012669 | EH1016487 | 11/5/2024 | 10/24/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/12/2024 | 11/16/2024 |
| WASHINGTON | 30012693 | EK24552 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| WAYNE | 30115457 | EM100106 | 3/5/2024 | 2/27/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 3/4/2024 | NULL | 3/4/2024 | 3/4/2024 |
| WAYNE | 30120513 | EM96925 | 11/5/2024 | 10/17/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/26/2024 | NULL | 10/26/2024 | 11/15/2024 |
| WAYNE | 30120963 | EM153097 | 11/5/2024 | 10/26/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/15/2024 |
| WAYNE | 30121064 | EM67620 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/15/2024 |
| WAYNE | 30121179 | EM101875 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/15/2024 |
| WAYNE | 30121185 | EM99716 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/15/2024 |
| WAYNE | 30121211 | EM47429 | 11/5/2024 | 10/29/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/2/2024 | 11/15/2024 |
| WAYNE | 30121355 | CM36760 | 11/5/2024 | 10/31/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/15/2024 |
| WAYNE | 30115451 | EM149975 | 3/5/2024 | 2/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 3/4/2024 | NULL | 3/4/2024 | 3/7/2024 |
| WAYNE | 30120561 | EP112269 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/26/2024 | NULL | 10/26/2024 | 11/8/2024 |
| WAYNE | 30120825 | EM153030 | 11/5/2024 | 10/24/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/30/2024 | NULL | 10/30/2024 | 11/14/2024 |
| WAYNE | 30121205 | EM82347 | 11/5/2024 | 10/29/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/2/2024 | NULL | 11/2/2024 | 11/8/2024 |
| WILKES | 30056315 | EN86619 | 11/5/2024 | 10/17/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/23/2024 | NULL | 11/1/2024 | 11/16/2024 |
| WILKES | 30056350 | CW1113193 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/29/2024 | NULL | 11/1/2024 | 11/16/2024 |
| WILKES | 30056363 | CG72718 | 11/5/2024 | 10/18/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 10/30/2024 | NULL | 11/1/2024 | 11/16/2024 |
| WILKES | 30056541 | EN59519 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/4/2024 | 11/16/2024 |
| WILKES | 30056542 | EN58165 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/4/2024 | 11/16/2024 |
| WILKES | 30056548 | EN58232 | 11/5/2024 | 10/25/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/4/2024 | NULL | 11/4/2024 | 11/16/2024 |
| WILKES | 30056587 | EN68242 | 11/5/2024 | 10/28/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/2/2024 | NULL | 11/4/2024 | 11/16/2024 |
| WILKES | 30056640 | EN62575 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| WILKES | 30056664 | EN86825 | 11/5/2024 | 10/29/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| WILKES | 30056694 | EN86841 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| WILKES | 30056696 | EN86843 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/7/2024 | NULL | 11/13/2024 | 11/16/2024 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKES | 30056795 | EN47927 | 11/5/2024 | 10/31/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/16/2024 |
| WILKES | 30056929 | DN154339 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| WILKES | 30056930 | DN167042 | 11/5/2024 | 11/2/2024 | DENIED - DEFAULT TIME LIMIT | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/16/2024 |
| WILKES | 30056362 | EN86647 | 11/5/2024 | 10/18/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/29/2024 | NULL | 11/1/2024 | 11/1/2024 |
| WILKES | 30056725 | AL230711 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/11/2024 | NULL | 11/13/2024 | 11/14/2024 |
| WILKES | 30056731 | EN61382 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/13/2024 | 11/14/2024 |
| WILKES | 30056732 | EN86865 | 11/5/2024 | 10/30/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/12/2024 | NULL | 11/13/2024 | 11/14/2024 |
| YADKIN | 89202 | ER49414 | 3/5/2024 | 2/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 3/5/2024 | NULL | 3/5/2024 | 3/13/2024 |
| YADKIN | 90768 | ER50104 | 11/5/2024 | 10/21/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 10/25/2024 | NULL | 10/31/2024 | 11/14/2024 |
| YADKIN | 90829 | EB43082 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/5/2024 | NULL | 11/5/2024 | 11/13/2024 |
| YADKIN | 90830 | ER50132 | 11/5/2024 | 10/25/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/3/2024 | NULL | 11/3/2024 | 11/12/2024 |
| YADKIN | 90881 | ER50163 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/13/2024 |
| YADKIN | 90887 | ER50166 | 11/5/2024 | 10/28/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/1/2024 | NULL | 11/1/2024 | 11/12/2024 |
| YADKIN | 90984 | ER50204 | 11/5/2024 | 10/31/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | 11/13/2024 | 11/14/2024 |
| YADKIN | 91059 | ER50247 | 11/5/2024 | 11/2/2024 | DENIED - FAILED CURE | D | SDR-FAILED VERIFICATION | 11/8/2024 | NULL | 11/8/2024 | 11/14/2024 |
| YADKIN | 90778 | ER50109 | 11/5/2024 | 10/22/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 10/28/2024 | NULL | 10/31/2024 | 11/4/2024 |
| YADKIN | 91060 | ER50248 | 11/5/2024 | 11/2/2024 | VERIFIED - SDR CURE | A | ACCEPTED | 11/8/2024 | NULL | 11/8/2024 | 11/14/2024 |
| YANCEY | 34834 | CX20346 | 11/5/2024 | 10/30/2024 | DENIED - DEFAULT TIME LIMIT | A | SDR-FAILED VERIFICATION | 11/12/2024 | NULL | NULL | 11/16/2024 |
| YANCEY | 34856 | CW276554 | 11/5/2024 | 11/1/2024 | STARTED NEW MAILING | A | ACCEPTED | 11/12/2024 | NULL | NULL | 11/22/2024 |